**Fill in this information to identify your case:**

United States Bankruptcy Court for the:

NORTHERN DISTRICT OF NEW YORK

Case number *(if known)* _____  Chapter __11__

☐ Check if this an
   amended filing

Official Form 201

# Voluntary Petition for Non-Individuals Filing for Bankruptcy          4/16

If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).
For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals,* is available.

| | | |
|---|---|---|
| 1. | **Debtor's name** | **The Vellano Corporation** |
| 2. | **All other names debtor used in the last 8 years**  Include any assumed names, trade names and *doing business as* names | |
| 3. | **Debtor's federal Employer Identification Number** (EIN) | **45-5420498** |

4. **Debtor's address**

| Principal place of business | Mailing address, if different from principal place of business |
|---|---|
| **7 Hemlock drive**  **Latham, NY 12110**  Number, Street, City, State & ZIP Code | P.O. Box, Number, Street, City, State & ZIP Code |
| **Albany**  County | **Location of principal assets, if different from principal place of business**  Number, Street, City, State & ZIP Code |

5. **Debtor's website** (URL)     **www.vellano.com**

6. **Type of debtor**

■ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP))

☐ Partnership (excluding LLP)

☐ Other. Specify: _____

| Debtor | The Vellano Corporation | Case number (if known) | |
|---|---|---|---|
| | Name | | |

**7.  Describe debtor's business**

A. *Check one:*

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. § 101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))

■ None of the above

B. *Check all that apply*

☐ Tax-exempt entity (as described in 26 U.S.C. §501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. §80a-3)

☐ Investment advisor (as defined in 15 U.S.C. §80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor.
See http://www.uscourts.gov/four-digit-national-association-naics-codes.

_____

**8.  Under which chapter of the Bankruptcy Code is the debtor filing?**

*Check one:*

☐ Chapter 7

☐ Chapter 9

■ Chapter 11. *Check all that apply*:

☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,566,050 (amount subject to adjustment on 4/01/19 and every 3 years after that).

☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D). If the debtor is a small business debtor, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if all of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

☐ A plan is being filed with this petition.

☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

**9.  Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**

If more than 2 cases, attach a separate list.

■ No.

☐ Yes.

| District | _____ | When | _____ | Case number | _____ |
|---|---|---|---|---|---|
| District | _____ | When | _____ | Case number | _____ |

**10.  Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

List all cases. If more than 1, attach a separate list

■ No

☐ Yes.

| Debtor | _____ | | | Relationship | _____ |
|---|---|---|---|---|---|
| District | _____ | When | _____ | Case number, if known | _____ |

| Debtor | **The Vellano Corporation** | Case number (*if known*) |
|---|---|---|
| | Name | |

**11. Why is the case filed in this district?**

*Check all that apply:*

■ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

☐ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

**12. Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

■ No

☐ Yes. Answer below for each property that needs immediate attention. Attach additional sheets if needed.

**Why does the property need immediate attention?** (*Check all that apply.*)

☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.
    What is the hazard?

☐ It needs to be physically secured or protected from the weather.

☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

☐ Other

**Where is the property?**
    Number, Street, City, State & ZIP Code

**Is the property insured?**

☐ No

☐ Yes. Insurance agency
        Contact name
        Phone

---

### Statistical and administrative information

**13. Debtor's estimation of available funds**        .    *Check one:*

■ Funds will be available for distribution to unsecured creditors.

☐ After any administrative expenses are paid, no funds will be available to unsecured creditors.

**14. Estimated number of creditors**

| | | |
|---|---|---|
| ☐ 1-49 | ☐ 1,000-5,000 | ☐ 25,001-50,000 |
| ☐ 50-99 | ☐ 5001-10,000 | ☐ 50,001-100,000 |
| ☐ 100-199 | ☐ 10,001-25,000 | ☐ More than100,000 |
| ■ 200-999 | | |

**15. Estimated Assets**

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ■ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |
| ☐ $50,001 - $100,000 | ☐ $10,000,001 - $50  million | ☐ $1,000,000,001 - $10 billion |
| ☐ $100,001 - $500,000 | ☐ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ☐ $500,001 - $1 million | ☐ $100,000,001 - $500 million | ☐ More than $50 billion |

**16. Estimated liabilities**

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ☐ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |
| ☐ $50,001 - $100,000 | ■ $10,000,001 - $50  million | ☐ $1,000,000,001 - $10 billion |
| ☐ $100,001 - $500,000 | ☐ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ☐ $500,001 - $1 million | ☐ $100,000,001 - $500 million | ☐ More than $50 billion |

| Debtor | The Vellano Corporation | Case number (if known) | |
|---|---|---|---|
| | Name | | |

**Request for Relief, Declaration, and Signatures**

**WARNING --** Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is trued and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    **July 18, 2017**
                MM / DD / YYYY

**X /s/ Paul Vellano**                            **Paul Vellano**
Signature of authorized representative of debtor        Printed name

Title _____

**18. Signature of attorney**

**X /s/ Richard H. Weiskopf, Esq.**        Date   **July 18, 2017**
Signature of attorney for debtor                        MM / DD / YYYY

**Richard H. Weiskopf, Esq.**
Printed name

**The DeLorenzo Law Firm, LLP.**
Firm name

**670 Franklin St., Suite 100**
**Schenectady, NY 12305**
Number, Street, City, State & ZIP Code

Contact phone   **(518) 374-8450**      Email address   **Rweiskopf@delolaw.com**

**102805**
Bar number and State

**Fill in this information to identify the case:**

Debtor name    **The Vellano Corporation**

United States Bankruptcy Court for the:    NORTHERN DISTRICT OF NEW YORK

Case number (if known)    _____

☐ Check if this is an amended filing

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors    12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.

WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

## Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

- ☐ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)
- ☐ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
- ☐ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)
- ☐ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)
- ☐ *Schedule H: Codebtors* (Official Form 206H)
- ☐ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)
- ☐ Amended *Schedule* _____
- ☐ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)
- ☐ Other document that requires a declaration _____

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    **July 18, 2017**          X **/s/ Paul Vellano**
                                          Signature of individual signing on behalf of debtor

                                          **Paul Vellano**
                                          Printed name

                                          _____
                                          Position or relationship to debtor

| Fill in this information to identify the case: | |
|---|---|
| Debtor name | **The Vellano Corporation** |
| United States Bankruptcy Court for the: | **NORTHERN DISTRICT OF NEW YORK** |
| Case number (if known): | |

☐ Check if this is an

amended filing

## Official Form 204

### Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders

12/15

**A list of creditors holding the 20 largest unsecured claims must be filed in a Chapter 11 or Chapter 9 case. Include claims which the debtor disputes. Do not include claims by any person or entity who is an insider, as defined in 11 U.S.C. § 101(31). Also, do not include claims by secured creditors, unless the unsecured claim resulting from inadequate collateral value places the creditor among the holders of the 20 largest unsecured claims.**

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| ADIRONDACK TRUST INSURANC P.O. BOX 13326 ALBANY, NY 12212-3326 | | | | | | $67,698.00 |
| AIS, LLC P.O. BOX 161 BON AIR, AL 35032 | | | | | | $72,995.00 |
| AJ VEL LTD D/B/A VELLANO TECHNOLOGIES 7 HEMLOCK STREET LATHAM, NY 12110 | | | | | | $76,021.05 |
| AMERICAN EXPRESS 9-31004 P.O. BOX 1270 NEWARK, NJ 07101-1270 | | | | | | $114,276.80 |
| BAUGHMAN TILE CO. 8516 TOWNSHIP ROAD 137 PAULDING, OH 45879 | | | | | | $91,220.98 |
| FARRELLY COMPANY; JACK 97 OLD POQUONOCK ROAD BLOOMFIELD, CT 06002 | | | | | | $110,564.91 |
| GENERAL FOUNDRIES INC. 1 PROGRESS ROAD NORTH BRUNSWICK, NJ 08902 | | | | | | $210,847.36 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                                                                    Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | | Case number *(if known)* | | |
|---|---|---|---|---|---|
| | Name | | | | |

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| **KENNEDY VALVE 12527 COLLECTIONS CENTER DRIVE CHICAGO, IL 60693** | | | | | | $173,828.90 |
| **LANE ENTERPRISES, INC. 3905 HARTZDALE DR.,SUITE 514 CAMP HILL, PA 17011** | | | | | | $473,444.56 |
| **M & H VALVE COMPANY P.O. BOX 848363 DALLAS, TX 75284-8363** | | | | | | $182,546.60 |
| **M&T Bank Acct.No.XXX-1000 PO Box 900 Millsboro, DE 19966** | | **All property not separtely liened** | | **$10,500,000.00** | **$6,000,000.00** | **$4,500,000.00** |
| **McWANE DUCTILE CHICAGO Lbx# 12524-0032-7838-51 19 12524 COLLECTIONS CENTER DRIVE CHICAGO, IL 60693** | | | | | | $365,417.55 |
| **McWANE DUCTILE 12524 COLLECTIONS CENTER DRIVE CHICAGO, IL 60693** | | | | | | $63,336.02 |
| **MUELLER COMPANY 23418 NETWORK PLACE CHICAGO, IL 60673-1234** | | | | | | $321,081.76 |
| **NATIONAL PIPE CO. P.O. BOX 62232 BALTIMORE, MD 21264** | | | | | | $308,089.99 |
| **SIGMA CORPORATION 1805 SOLUTIONS CENTER CHICAGO, IL 60677-1008** | | | | | | $256,711.66 |
| **SOUTHEAST CULVERT, INC PO BOX 999 AUBURN, GA 30011** | | | | | | $121,022.59 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

Debtor   **The Vellano Corporation**                                          Case number *(if known)* _____
         Name

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | **Total claim, if partially secured** | **Deduction for value of collateral or setoff** | **Unsecured claim** |
| **STAR PIPE PRODUCTS, LTD. 4018 WEST HOLLOW PARKWAY HOUSTON, TX 77082** | | | | | | **$55,386.75** |
| **U.S. PIPE & FOUNDRY CO., P.O. BOX 935445 ATLANTA, GA 31193-5445** | | | | | | **$112,144.27** |
| **VEL., LTD.; A.J. 8 NORTHWAY LANE NORTH LATHAM, NY 12110** | | | | | | **$74,601.45** |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                                                Best Case Bankruptcy

**Fill in this information to identify the case:**

Debtor name    **The Vellano Corporation**

United States Bankruptcy Court for the:    NORTHERN DISTRICT OF NEW YORK

Case number (if known)  _____

☐ Check if this is an
amended filing

## Official Form 206Sum
## Summary of Assets and Liabilities for Non-Individuals                    **12/15**

| Part 1: | Summary of Assets |
| --- | --- |

1.   *Schedule A/B: Assets-Real and Personal Property* (Official Form 206A/B)

    1a. **Real property:**
    Copy line 88 from *Schedule A/B*.................................................................................... $     **0.00**

    1b. **Total personal property:**
    Copy line 91A from *Schedule A/B*................................................................................ $     **5,818,020.74**

    1c. **Total of all property:**
    Copy line 92 from *Schedule A/B*.................................................................................. $     **5,818,020.74**

| Part 2: | Summary of Liabilities |
| --- | --- |

2.   *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
    Copy the total dollar amount listed in Column A, *Amount of claim,* from line 3 of *Schedule D*.................... $     **10,637,047.41**

3.   *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

    3a. **Total claim amounts of priority unsecured claims:**
    Copy the total claims from Part 1 from line 5a of *Schedule E/F*............................................ $     **0.00**

    3b. **Total amount of claims of nonpriority amount of unsecured claims:**
    Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F*............................... +$     **5,015,117.59**

4.   Total liabilities ..............................................................................................................
    Lines 2 + 3a + 3b                                                                                 $     **15,652,165.00**

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

**Fill in this information to identify the case:**

Debtor name      **The Vellano Corporation**

United States Bankruptcy Court for the:      NORTHERN DISTRICT OF NEW YORK

Case number (if known)

☐ Check if this is an
amended filing

# Official Form 206A/B
# Schedule A/B: Assets - Real and Personal Property                12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest.
Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties
which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts
or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write
the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an
additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset
schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the
debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

**Part 1:**      **Cash and cash equivalents**

1. **Does the debtor have any cash or cash equivalents?**

☐ No. Go to Part 2.
■ Yes Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | Current value of debtor's interest |
|---|---|
| 2.      **Cash on hand** | **$500.00** |

3.      **Checking, savings, money market, or financial brokerage accounts** *(Identify all)*

| Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | |
|---|---|---|---|
| 3.1.   **M&T** | **Checking** | | **$25,000.00** |

4.      **Other cash equivalents** *(Identify all)*

5.      **Total of Part 1.**
Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.

**$25,500.00**

**Part 2:**      **Deposits and Prepayments**

6. **Does the debtor have any deposits or prepayments?**

■ No. Go to Part 3.
☐ Yes Fill in the information below.

**Part 3:**      **Accounts receivable**

10. **Does the debtor have any accounts receivable?**

☐ No. Go to Part 4.
■ Yes Fill in the information below.

11.      **Accounts receivable**

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                Best Case Bankruptcy

Debtor   **The Vellano Corporation**                                    Case number *(If known)* _____

Name _____

| | | | |
|---|---|---|---|
| 11a. 90 days old or less: | **-574.95** | **0.00** = .... | **$-574.95** |
| | face amount | doubtful or uncollectible accounts | |
| 11a. 90 days old or less: | **82.60** | **0.00** = .... | **$82.60** |
| | face amount | doubtful or uncollectible accounts | |
| 11a. 90 days old or less: | **95.04** | **0.00** = .... | **$95.04** |
| | face amount | doubtful or uncollectible accounts | |
| 11a. 90 days old or less: | **4,868.91** | **0.00** = .... | **$4,868.91** |
| | face amount | doubtful or uncollectible accounts | |
| 11a. 90 days old or less: | **141.76** | **0.00** = .... | **$141.76** |
| | face amount | doubtful or uncollectible accounts | |
| 11a. 90 days old or less: | **190.00** | **0.00** = .... | **$190.00** |
| | face amount | doubtful or uncollectible accounts | |
| 11a. 90 days old or less: | **1,049.50** | **0.00** = .... | **$1,049.50** |
| | face amount | doubtful or uncollectible accounts | |
| 11a. 90 days old or less: | **1,224.60** | **0.00** = .... | **$1,224.60** |
| | face amount | doubtful or uncollectible accounts | |
| 11a. 90 days old or less: | **1,053.02** | **0.00** = .... | **$1,053.02** |
| | face amount | doubtful or uncollectible accounts | |
| 11a. 90 days old or less: | **1,242.27** | **0.00** = .... | **$1,242.27** |
| | face amount | doubtful or uncollectible accounts | |
| 11a. 90 days old or less: | **169.00** | **0.00** = .... | **$169.00** |
| | face amount | doubtful or uncollectible accounts | |
| 11a. 90 days old or less: | **1,230.39** | **0.00** = .... | **$1,230.39** |
| | face amount | doubtful or uncollectible accounts | |
| 11a. 90 days old or less: | **663.03** | **0.00** = .... | **$663.03** |
| | face amount | doubtful or uncollectible accounts | |
| 11a. 90 days old or less: | **3,941.13** | **0.00** = .... | **$3,941.13** |
| | face amount | doubtful or uncollectible accounts | |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
|---|---|---|---|
| | Name | | |

| 11a. 90 days old or less: | 416.54 | - | 0.00 | = .... | $416.54 |
|---|---|---|---|---|---|
| | face amount | | doubtful or uncollectible accounts | | |

| 11a. 90 days old or less: | 10,644.48 | - | 0.00 | = .... | $10,644.48 |
|---|---|---|---|---|---|
| | face amount | | doubtful or uncollectible accounts | | |

| 11a. 90 days old or less: | 4,975.00 | - | 0.00 | = .... | $4,975.00 |
|---|---|---|---|---|---|
| | face amount | | doubtful or uncollectible accounts | | |

| 11a. 90 days old or less: | 129.60 | - | 0.00 | = .... | $129.60 |
|---|---|---|---|---|---|
| | face amount | | doubtful or uncollectible accounts | | |

| 11a. 90 days old or less: | 3,848.31 | - | 0.00 | = .... | $3,848.31 |
|---|---|---|---|---|---|
| | face amount | | doubtful or uncollectible accounts | | |

| 11a. 90 days old or less: | -148.04 | - | 0.00 | = .... | $-148.04 |
|---|---|---|---|---|---|
| | face amount | | doubtful or uncollectible accounts | | |

| 11a. 90 days old or less: | 350.72 | - | 0.00 | = .... | $350.72 |
|---|---|---|---|---|---|
| | face amount | | doubtful or uncollectible accounts | | |

| 11a. 90 days old or less: | 4,002.81 | - | 0.00 | = .... | $4,002.81 |
|---|---|---|---|---|---|
| | face amount | | doubtful or uncollectible accounts | | |

| 11a. 90 days old or less: | 1,577.50 | - | 0.00 | = .... | $1,577.50 |
|---|---|---|---|---|---|
| | face amount | | doubtful or uncollectible accounts | | |

| 11a. 90 days old or less: | 82.54 | - | 0.00 | = .... | $82.54 |
|---|---|---|---|---|---|
| | face amount | | doubtful or uncollectible accounts | | |

| 11a. 90 days old or less: | 4,192.52 | - | 0.00 | = .... | $4,192.52 |
|---|---|---|---|---|---|
| | face amount | | doubtful or uncollectible accounts | | |

| 11a. 90 days old or less: | 668.75 | - | 0.00 | = .... | $668.75 |
|---|---|---|---|---|---|
| | face amount | | doubtful or uncollectible accounts | | |

| 11a. 90 days old or less: | 8,951.55 | - | 0.00 | = .... | $8,951.55 |
|---|---|---|---|---|---|
| | face amount | | doubtful or uncollectible accounts | | |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                            Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
|---|---|---|---|
| | Name | | |

| 11a. 90 days old or less: | **183,369.94** | - | **0.00** | = .... | **$183,369.94** |
|---|---|---|---|---|---|
| | face amount | | doubtful or uncollectible accounts | | |

| 11a. 90 days old or less: | **3,085.96** | - | **0.00** | = .... | **$3,085.96** |
|---|---|---|---|---|---|
| | face amount | | doubtful or uncollectible accounts | | |

| 11a. 90 days old or less: | **-261.21** | - | **0.00** | = .... | **$-261.21** |
|---|---|---|---|---|---|
| | face amount | | doubtful or uncollectible accounts | | |

| 11a. 90 days old or less: | **646.38** | - | **0.00** | = .... | **$646.38** |
|---|---|---|---|---|---|
| | face amount | | doubtful or uncollectible accounts | | |

| 11a. 90 days old or less: | **5,559.24** | - | **0.00** | = .... | **$5,559.24** |
|---|---|---|---|---|---|
| | face amount | | doubtful or uncollectible accounts | | |

| 11a. 90 days old or less: | **257.40** | - | **0.00** | = .... | **$257.40** |
|---|---|---|---|---|---|
| | face amount | | doubtful or uncollectible accounts | | |

| 11a. 90 days old or less: | **515.10** | - | **0.00** | = .... | **$515.10** |
|---|---|---|---|---|---|
| | face amount | | doubtful or uncollectible accounts | | |

| 11a. 90 days old or less: | **-3,082.42** | - | **0.00** | = .... | **$-3,082.42** |
|---|---|---|---|---|---|
| | face amount | | doubtful or uncollectible accounts | | |

| 11a. 90 days old or less: | **275.50** | - | **0.00** | = .... | **$275.50** |
|---|---|---|---|---|---|
| | face amount | | doubtful or uncollectible accounts | | |

| 11a. 90 days old or less: | **10,815.50** | - | **0.00** | = .... | **$10,815.50** |
|---|---|---|---|---|---|
| | face amount | | doubtful or uncollectible accounts | | |

| 11a. 90 days old or less: | **1,130.91** | - | **0.00** | = .... | **$1,130.91** |
|---|---|---|---|---|---|
| | face amount | | doubtful or uncollectible accounts | | |

| 11a. 90 days old or less: | **-3,123.97** | - | **0.00** | = .... | **$-3,123.97** |
|---|---|---|---|---|---|
| | face amount | | doubtful or uncollectible accounts | | |

| 11a. 90 days old or less: | **59.40** | - | **0.00** | = .... | **$59.40** |
|---|---|---|---|---|---|
| | face amount | | doubtful or uncollectible accounts | | |

| 11a. 90 days old or less: | **3,410.28** | - | **0.00** | = .... | **$3,410.28** |
|---|---|---|---|---|---|
| | face amount | | doubtful or uncollectible accounts | | |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
|--------|------------------------------|---------------------------|---|
| | Name | | |

| | | | | |
|---|---|---|---|---|
| 11a. 90 days old or less: | **95.69** | - | **0.00** = .... | **$95.69** |
| | face amount | | doubtful or uncollectible accounts | |
| 11a. 90 days old or less: | **-373.33** | - | **0.00** = .... | **$-373.33** |
| | face amount | | doubtful or uncollectible accounts | |
| 11a. 90 days old or less: | **260.90** | - | **0.00** = .... | **$260.90** |
| | face amount | | doubtful or uncollectible accounts | |
| 11a. 90 days old or less: | **67.99** | - | **0.00** = .... | **$67.99** |
| | face amount | | doubtful or uncollectible accounts | |
| 11a. 90 days old or less: | **-429.26** | - | **0.00** = .... | **$-429.26** |
| | face amount | | doubtful or uncollectible accounts | |
| 11a. 90 days old or less: | **4,337.05** | - | **0.00** = .... | **$4,337.05** |
| | face amount | | doubtful or uncollectible accounts | |
| 11a. 90 days old or less: | **-133.32** | - | **0.00** = .... | **$-133.32** |
| | face amount | | doubtful or uncollectible accounts | |
| 11a. 90 days old or less: | **5,236.89** | - | **0.00** = .... | **$5,236.89** |
| | face amount | | doubtful or uncollectible accounts | |
| 11a. 90 days old or less: | **-14.86** | - | **0.00** = .... | **$-14.86** |
| | face amount | | doubtful or uncollectible accounts | |
| 11a. 90 days old or less: | **2,157.10** | - | **0.00** = .... | **$2,157.10** |
| | face amount | | doubtful or uncollectible accounts | |
| 11a. 90 days old or less: | **2,348.46** | - | **0.00** = .... | **$2,348.46** |
| | face amount | | doubtful or uncollectible accounts | |
| 11a. 90 days old or less: | **337.40** | - | **0.00** = .... | **$337.40** |
| | face amount | | doubtful or uncollectible accounts | |
| 11a. 90 days old or less: | **4,287.04** | - | **0.00** = .... | **$4,287.04** |
| | face amount | | doubtful or uncollectible accounts | |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                                    Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
| | Name | | |

| 11a. 90 days old or less: | **786.99** | - | **0.00** | = .... | **$786.99** |
|---|---|---|---|---|---|
| | face amount | | doubtful or uncollectible accounts | | |

| 11a. 90 days old or less: | **23,449.28** | - | **0.00** | = .... | **$23,449.28** |
|---|---|---|---|---|---|
| | face amount | | doubtful or uncollectible accounts | | |

| 11a. 90 days old or less: | **89.21** | - | **0.00** | = .... | **$89.21** |
|---|---|---|---|---|---|
| | face amount | | doubtful or uncollectible accounts | | |

| 11a. 90 days old or less: | **157.00** | - | **0.00** | = .... | **$157.00** |
|---|---|---|---|---|---|
| | face amount | | doubtful or uncollectible accounts | | |

| 11a. 90 days old or less: | **1,196.00** | - | **0.00** | = .... | **$1,196.00** |
|---|---|---|---|---|---|
| | face amount | | doubtful or uncollectible accounts | | |

| 11a. 90 days old or less: | **-216.00** | - | **0.00** | = .... | **$-216.00** |
|---|---|---|---|---|---|
| | face amount | | doubtful or uncollectible accounts | | |

| 11a. 90 days old or less: | **62,618.14** | - | **0.00** | = .... | **$62,618.14** |
|---|---|---|---|---|---|
| | face amount | | doubtful or uncollectible accounts | | |

| 11a. 90 days old or less: | **-2.11** | - | **0.00** | = .... | **$-2.11** |
|---|---|---|---|---|---|
| | face amount | | doubtful or uncollectible accounts | | |

| 11a. 90 days old or less: | **-503.35** | - | **0.00** | = .... | **$-503.35** |
|---|---|---|---|---|---|
| | face amount | | doubtful or uncollectible accounts | | |

| 11a. 90 days old or less: | **-1,708.23** | - | **0.00** | = .... | **$-1,708.23** |
|---|---|---|---|---|---|
| | face amount | | doubtful or uncollectible accounts | | |

| 11a. 90 days old or less: | **-14.61** | - | **0.00** | = .... | **$-14.61** |
|---|---|---|---|---|---|
| | face amount | | doubtful or uncollectible accounts | | |

| 11a. 90 days old or less: | **321.84** | - | **0.00** | = .... | **$321.84** |
|---|---|---|---|---|---|
| | face amount | | doubtful or uncollectible accounts | | |

| 11a. 90 days old or less: | **-176.05** | - | **0.00** | = .... | **$-176.05** |
|---|---|---|---|---|---|
| | face amount | | doubtful or uncollectible accounts | | |

| 11a. 90 days old or less: | **90.00** | - | **0.00** | = .... | **$90.00** |
|---|---|---|---|---|---|
| | face amount | | doubtful or uncollectible accounts | | |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | | Case number *(If known)* | |
|---|---|---|---|---|
| | Name | | | |

| 11a. 90 days old or less: | **267.89** | - | **0.00** | = .... | **$267.89** |
|---|---|---|---|---|---|
| | face amount | | doubtful or uncollectible accounts | | |

| 11a. 90 days old or less: | **660.12** | - | **0.00** | = .... | **$660.12** |
|---|---|---|---|---|---|
| | face amount | | doubtful or uncollectible accounts | | |

| 11a. 90 days old or less: | **476.65** | - | **0.00** | = .... | **$476.65** |
|---|---|---|---|---|---|
| | face amount | | doubtful or uncollectible accounts | | |

| 11a. 90 days old or less: | **677.54** | - | **0.00** | = .... | **$677.54** |
|---|---|---|---|---|---|
| | face amount | | doubtful or uncollectible accounts | | |

| 11a. 90 days old or less: | **7,380.00** | - | **0.00** | = .... | **$7,380.00** |
|---|---|---|---|---|---|
| | face amount | | doubtful or uncollectible accounts | | |

| 11a. 90 days old or less: | **2,782.08** | - | **0.00** | = .... | **$2,782.08** |
|---|---|---|---|---|---|
| | face amount | | doubtful or uncollectible accounts | | |

| 11a. 90 days old or less: | **14,120.02** | - | **0.00** | = .... | **$14,120.02** |
|---|---|---|---|---|---|
| | face amount | | doubtful or uncollectible accounts | | |

| 11a. 90 days old or less: | **162.50** | - | **0.00** | = .... | **$162.50** |
|---|---|---|---|---|---|
| | face amount | | doubtful or uncollectible accounts | | |

| 11a. 90 days old or less: | **0.00** | - | **0.00** | = .... | **$0.00** |
|---|---|---|---|---|---|
| | face amount | | doubtful or uncollectible accounts | | |

| 11a. 90 days old or less: | **180.91** | - | **0.00** | = .... | **$180.91** |
|---|---|---|---|---|---|
| | face amount | | doubtful or uncollectible accounts | | |

| 11a. 90 days old or less: | **2,516.63** | - | **0.00** | = .... | **$2,516.63** |
|---|---|---|---|---|---|
| | face amount | | doubtful or uncollectible accounts | | |

| 11a. 90 days old or less: | **1,184.94** | - | **0.00** | = .... | **$1,184.94** |
|---|---|---|---|---|---|
| | face amount | | doubtful or uncollectible accounts | | |

| 11a. 90 days old or less: | **12,051.00** | - | **0.00** | = .... | **$12,051.00** |
|---|---|---|---|---|---|
| | face amount | | doubtful or uncollectible accounts | | |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                                        Best Case Bankruptcy

Debtor    **The Vellano Corporation**                                      Case number *(If known)* _____
_____
Name

| 11a. 90 days old or less: | **712.00** | - | **0.00** | = .... | **$712.00** |
| | face amount | | doubtful or uncollectible accounts | | |

| 11a. 90 days old or less: | **6,787.86** | - | **0.00** | = .... | **$6,787.86** |
| | face amount | | doubtful or uncollectible accounts | | |

| 11a. 90 days old or less: | **1,669.12** | - | **0.00** | = .... | **$1,669.12** |
| | face amount | | doubtful or uncollectible accounts | | |

| 11a. 90 days old or less: | **400.68** | - | **0.00** | = .... | **$400.68** |
| | face amount | | doubtful or uncollectible accounts | | |

| 11a. 90 days old or less: | **1,460.50** | - | **0.00** | = .... | **$1,460.50** |
| | face amount | | doubtful or uncollectible accounts | | |

| 11a. 90 days old or less: | **294.20** | - | **0.00** | = .... | **$294.20** |
| | face amount | | doubtful or uncollectible accounts | | |

| 11a. 90 days old or less: | **1,073.81** | - | **0.00** | = .... | **$1,073.81** |
| | face amount | | doubtful or uncollectible accounts | | |

| 11a. 90 days old or less: | **692.79** | - | **0.00** | = .... | **$692.79** |
| | face amount | | doubtful or uncollectible accounts | | |

| 11a. 90 days old or less: | **78.56** | - | **0.00** | = .... | **$78.56** |
| | face amount | | doubtful or uncollectible accounts | | |

| 11a. 90 days old or less: | **801.79** | - | **0.00** | = .... | **$801.79** |
| | face amount | | doubtful or uncollectible accounts | | |

| 11a. 90 days old or less: | **75.33** | - | **0.00** | = .... | **$75.33** |
| | face amount | | doubtful or uncollectible accounts | | |

| 11a. 90 days old or less: | **-1,862.72** | - | **0.00** | = .... | **$-1,862.72** |
| | face amount | | doubtful or uncollectible accounts | | |

| 11a. 90 days old or less: | **-2,339.82** | - | **0.00** | = .... | **$-2,339.82** |
| | face amount | | doubtful or uncollectible accounts | | |

| 11a. 90 days old or less: | **6,952.62** | - | **0.00** | = .... | **$6,952.62** |
| | face amount | | doubtful or uncollectible accounts | | |

Official Form 206A/B                Schedule A/B Assets - Real and Personal Property                page    8

Debtor   **The Vellano Corporation**                           Case number *(If known)* _____
         Name

| 11a. 90 days old or less: | 1,009.42 | - | 0.00 | = .... | $1,009.42 |
|---|---|---|---|---|---|
| | face amount | | doubtful or uncollectible accounts | | |

| 11a. 90 days old or less: | 3,178.18 | - | 0.00 | = .... | $3,178.18 |
|---|---|---|---|---|---|
| | face amount | | doubtful or uncollectible accounts | | |

| 11a. 90 days old or less: | 965.49 | - | 0.00 | = .... | $965.49 |
|---|---|---|---|---|---|
| | face amount | | doubtful or uncollectible accounts | | |

| 11a. 90 days old or less: | 1,525.42 | - | 0.00 | = .... | $1,525.42 |
|---|---|---|---|---|---|
| | face amount | | doubtful or uncollectible accounts | | |

| 11a. 90 days old or less: | 7,407.25 | - | 0.00 | = .... | $7,407.25 |
|---|---|---|---|---|---|
| | face amount | | doubtful or uncollectible accounts | | |

| 11a. 90 days old or less: | 1,158.44 | - | 0.00 | = .... | $1,158.44 |
|---|---|---|---|---|---|
| | face amount | | doubtful or uncollectible accounts | | |

| 11a. 90 days old or less: | 39.08 | - | 0.00 | = .... | $39.08 |
|---|---|---|---|---|---|
| | face amount | | doubtful or uncollectible accounts | | |

| 11a. 90 days old or less: | 5,341.89 | - | 0.00 | = .... | $5,341.89 |
|---|---|---|---|---|---|
| | face amount | | doubtful or uncollectible accounts | | |

| 11a. 90 days old or less: | 568.73 | - | 0.00 | = .... | $568.73 |
|---|---|---|---|---|---|
| | face amount | | doubtful or uncollectible accounts | | |

| 11a. 90 days old or less: | 2,013.61 | - | 0.00 | = .... | $2,013.61 |
|---|---|---|---|---|---|
| | face amount | | doubtful or uncollectible accounts | | |

| 11a. 90 days old or less: | 21,942.04 | - | 0.00 | = .... | $21,942.04 |
|---|---|---|---|---|---|
| | face amount | | doubtful or uncollectible accounts | | |

| 11a. 90 days old or less: | 29.16 | - | 0.00 | = .... | $29.16 |
|---|---|---|---|---|---|
| | face amount | | doubtful or uncollectible accounts | | |

| 11a. 90 days old or less: | -83,840.00 | - | 0.00 | = .... | $-83,840.00 |
|---|---|---|---|---|---|
| | face amount | | doubtful or uncollectible accounts | | |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                           Best Case Bankruptcy

Debtor    **The Vellano Corporation**                                    Case number *(If known)* _____
          Name

| 11a. 90 days old or less: | **1,013.15** | - | **0.00** | = .... | **$1,013.15** |
|---|---|---|---|---|---|
| | face amount | | doubtful or uncollectible accounts | | |

| 11a. 90 days old or less: | **183.52** | - | **0.00** | = .... | **$183.52** |
|---|---|---|---|---|---|
| | face amount | | doubtful or uncollectible accounts | | |

| 11a. 90 days old or less: | **1,325.00** | - | **0.00** | = .... | **$1,325.00** |
|---|---|---|---|---|---|
| | face amount | | doubtful or uncollectible accounts | | |

| 11a. 90 days old or less: | **428.76** | - | **0.00** | = .... | **$428.76** |
|---|---|---|---|---|---|
| | face amount | | doubtful or uncollectible accounts | | |

| 11a. 90 days old or less: | **-88.94** | - | **0.00** | = .... | **$-88.94** |
|---|---|---|---|---|---|
| | face amount | | doubtful or uncollectible accounts | | |

| 11a. 90 days old or less: | **-530.97** | - | **0.00** | = .... | **$-530.97** |
|---|---|---|---|---|---|
| | face amount | | doubtful or uncollectible accounts | | |

| 11a. 90 days old or less: | **1,628.70** | - | **0.00** | = .... | **$1,628.70** |
|---|---|---|---|---|---|
| | face amount | | doubtful or uncollectible accounts | | |

| 11a. 90 days old or less: | **-142.91** | - | **0.00** | = .... | **$-142.91** |
|---|---|---|---|---|---|
| | face amount | | doubtful or uncollectible accounts | | |

| 11a. 90 days old or less: | **315.10** | - | **0.00** | = .... | **$315.10** |
|---|---|---|---|---|---|
| | face amount | | doubtful or uncollectible accounts | | |

| 11a. 90 days old or less: | **173.61** | - | **0.00** | = .... | **$173.61** |
|---|---|---|---|---|---|
| | face amount | | doubtful or uncollectible accounts | | |

| 11a. 90 days old or less: | **136.00** | - | **0.00** | = .... | **$136.00** |
|---|---|---|---|---|---|
| | face amount | | doubtful or uncollectible accounts | | |

| 11a. 90 days old or less: | **5,829.00** | - | **0.00** | = .... | **$5,829.00** |
|---|---|---|---|---|---|
| | face amount | | doubtful or uncollectible accounts | | |

| 11a. 90 days old or less: | **1,954.27** | - | **0.00** | = .... | **$1,954.27** |
|---|---|---|---|---|---|
| | face amount | | doubtful or uncollectible accounts | | |

| 11a. 90 days old or less: | **110.00** | - | **0.00** | = .... | **$110.00** |
|---|---|---|---|---|---|
| | face amount | | doubtful or uncollectible accounts | | |

Official Form 206A/B                  Schedule A/B Assets - Real and Personal Property                  page  10

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
| | Name | | |

| | | | |
|---|---|---|---|
| 11a. 90 days old or less: | **151.20** <br> face amount | - | **0.00** = .... <br> doubtful or uncollectible accounts | **$151.20** |
| 11a. 90 days old or less: | **320.10** <br> face amount | - | **0.00** = .... <br> doubtful or uncollectible accounts | **$320.10** |
| 11a. 90 days old or less: | **298.00** <br> face amount | - | **0.00** = .... <br> doubtful or uncollectible accounts | **$298.00** |
| 11a. 90 days old or less: | **2,180.80** <br> face amount | - | **0.00** = .... <br> doubtful or uncollectible accounts | **$2,180.80** |
| 11a. 90 days old or less: | **-1,162.80** <br> face amount | - | **0.00** = .... <br> doubtful or uncollectible accounts | **$-1,162.80** |
| 11a. 90 days old or less: | **1,236.72** <br> face amount | - | **0.00** = .... <br> doubtful or uncollectible accounts | **$1,236.72** |
| 11a. 90 days old or less: | **169.27** <br> face amount | - | **0.00** = .... <br> doubtful or uncollectible accounts | **$169.27** |
| 11a. 90 days old or less: | **21,267.86** <br> face amount | - | **0.00** = .... <br> doubtful or uncollectible accounts | **$21,267.86** |
| 11a. 90 days old or less: | **329.00** <br> face amount | - | **0.00** = .... <br> doubtful or uncollectible accounts | **$329.00** |
| 11a. 90 days old or less: | **4,794.38** <br> face amount | - | **0.00** = .... <br> doubtful or uncollectible accounts | **$4,794.38** |
| 11a. 90 days old or less: | **4,820.26** <br> face amount | - | **0.00** = .... <br> doubtful or uncollectible accounts | **$4,820.26** |
| 11a. 90 days old or less: | **241.00** <br> face amount | - | **0.00** = .... <br> doubtful or uncollectible accounts | **$241.00** |
| 11a. 90 days old or less: | **1,642.99** <br> face amount | - | **0.00** = .... <br> doubtful or uncollectible accounts | **$1,642.99** |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com      Best Case Bankruptcy

Debtor **The Vellano Corporation**                    Case number *(If known)* _____
Name

| 11a. 90 days old or less: | **2,134.66** | - | **0.00** | = .... | **$2,134.66** |
| face amount | | | doubtful or uncollectible accounts | | |

| 11a. 90 days old or less: | **228.96** | - | **0.00** | = .... | **$228.96** |
| face amount | | | doubtful or uncollectible accounts | | |

| 11a. 90 days old or less: | **20,919.19** | - | **0.00** | = .... | **$20,919.19** |
| face amount | | | doubtful or uncollectible accounts | | |

| 11a. 90 days old or less: | **15,319.87** | - | **0.00** | = .... | **$15,319.87** |
| face amount | | | doubtful or uncollectible accounts | | |

| 11a. 90 days old or less: | **-98.49** | - | **0.00** | = .... | **$-98.49** |
| face amount | | | doubtful or uncollectible accounts | | |

| 11a. 90 days old or less: | **220.27** | - | **0.00** | = .... | **$220.27** |
| face amount | | | doubtful or uncollectible accounts | | |

| 11a. 90 days old or less: | **1,001.95** | - | **0.00** | = .... | **$1,001.95** |
| face amount | | | doubtful or uncollectible accounts | | |

| 11a. 90 days old or less: | **1,992.51** | - | **0.00** | = .... | **$1,992.51** |
| face amount | | | doubtful or uncollectible accounts | | |

| 11a. 90 days old or less: | **2,186.00** | - | **0.00** | = .... | **$2,186.00** |
| face amount | | | doubtful or uncollectible accounts | | |

| 11a. 90 days old or less: | **819.48** | - | **0.00** | = .... | **$819.48** |
| face amount | | | doubtful or uncollectible accounts | | |

| 11a. 90 days old or less: | **93.40** | - | **0.00** | = .... | **$93.40** |
| face amount | | | doubtful or uncollectible accounts | | |

| 11a. 90 days old or less: | **12,493.30** | - | **0.00** | = .... | **$12,493.30** |
| face amount | | | doubtful or uncollectible accounts | | |

| 11a. 90 days old or less: | **2,187.70** | - | **0.00** | = .... | **$2,187.70** |
| face amount | | | doubtful or uncollectible accounts | | |

| 11a. 90 days old or less: | **92.05** | - | **0.00** | = .... | **$92.05** |
| face amount | | | doubtful or uncollectible accounts | | |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | Case number *(if known)* | |
|---|---|---|---|
| | Name | | |

| 11a. 90 days old or less: | **-879.62** | - | **0.00** | = .... | **$-879.62** |
|---|---|---|---|---|---|
| | face amount | | doubtful or uncollectible accounts | | |

| 11a. 90 days old or less: | **2,765.13** | - | **0.00** | = .... | **$2,765.13** |
|---|---|---|---|---|---|
| | face amount | | doubtful or uncollectible accounts | | |

| 11a. 90 days old or less: | **19,591.93** | - | **0.00** | = .... | **$19,591.93** |
|---|---|---|---|---|---|
| | face amount | | doubtful or uncollectible accounts | | |

| 11a. 90 days old or less: | **7,681.72** | - | **0.00** | = .... | **$7,681.72** |
|---|---|---|---|---|---|
| | face amount | | doubtful or uncollectible accounts | | |

| 11a. 90 days old or less: | **199.10** | - | **0.00** | = .... | **$199.10** |
|---|---|---|---|---|---|
| | face amount | | doubtful or uncollectible accounts | | |

| 11a. 90 days old or less: | **10,472.78** | - | **0.00** | = .... | **$10,472.78** |
|---|---|---|---|---|---|
| | face amount | | doubtful or uncollectible accounts | | |

| 11a. 90 days old or less: | **835.50** | - | **0.00** | = .... | **$835.50** |
|---|---|---|---|---|---|
| | face amount | | doubtful or uncollectible accounts | | |

| 11a. 90 days old or less: | **675.85** | - | **0.00** | = .... | **$675.85** |
|---|---|---|---|---|---|
| | face amount | | doubtful or uncollectible accounts | | |

| 11a. 90 days old or less: | **-344.63** | - | **0.00** | = .... | **$-344.63** |
|---|---|---|---|---|---|
| | face amount | | doubtful or uncollectible accounts | | |

| 11a. 90 days old or less: | **333.33** | - | **0.00** | = .... | **$333.33** |
|---|---|---|---|---|---|
| | face amount | | doubtful or uncollectible accounts | | |

| 11a. 90 days old or less: | **118.14** | - | **0.00** | = .... | **$118.14** |
|---|---|---|---|---|---|
| | face amount | | doubtful or uncollectible accounts | | |

| 11a. 90 days old or less: | **0.91** | - | **0.00** | = .... | **$0.91** |
|---|---|---|---|---|---|
| | face amount | | doubtful or uncollectible accounts | | |

| 11a. 90 days old or less: | **39.31** | - | **0.00** | = .... | **$39.31** |
|---|---|---|---|---|---|
| | face amount | | doubtful or uncollectible accounts | | |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
| | Name | | |

| 11a. 90 days old or less: | 1,109.32 | - | 0.00 | = .... | $1,109.32 |
| | face amount | | doubtful or uncollectible accounts | | |

| 11a. 90 days old or less: | 10,064.08 | - | 0.00 | = .... | $10,064.08 |
| | face amount | | doubtful or uncollectible accounts | | |

| 11a. 90 days old or less: | 30.00 | - | 0.00 | = .... | $30.00 |
| | face amount | | doubtful or uncollectible accounts | | |

| 11a. 90 days old or less: | -14.71 | - | 0.00 | = .... | $-14.71 |
| | face amount | | doubtful or uncollectible accounts | | |

| 11a. 90 days old or less: | 1,300.81 | - | 0.00 | = .... | $1,300.81 |
| | face amount | | doubtful or uncollectible accounts | | |

| 11a. 90 days old or less: | -146.26 | - | 0.00 | = .... | $-146.26 |
| | face amount | | doubtful or uncollectible accounts | | |

| 11a. 90 days old or less: | 38.88 | - | 0.00 | = .... | $38.88 |
| | face amount | | doubtful or uncollectible accounts | | |

| 11a. 90 days old or less: | 767.23 | - | 0.00 | = .... | $767.23 |
| | face amount | | doubtful or uncollectible accounts | | |

| 11a. 90 days old or less: | 14,964.18 | - | 0.00 | = .... | $14,964.18 |
| | face amount | | doubtful or uncollectible accounts | | |

| 11a. 90 days old or less: | 284.00 | - | 0.00 | = .... | $284.00 |
| | face amount | | doubtful or uncollectible accounts | | |

| 11a. 90 days old or less: | 631.26 | - | 0.00 | = .... | $631.26 |
| | face amount | | doubtful or uncollectible accounts | | |

| 11a. 90 days old or less: | 2,757.02 | - | 0.00 | = .... | $2,757.02 |
| | face amount | | doubtful or uncollectible accounts | | |

| 11a. 90 days old or less: | 2,680.00 | - | 0.00 | = .... | $2,680.00 |
| | face amount | | doubtful or uncollectible accounts | | |

| 11a. 90 days old or less: | 45.90 | - | 0.00 | = .... | $45.90 |
| | face amount | | doubtful or uncollectible accounts | | |

Official Form 206A/B                    Schedule A/B Assets - Real and Personal Property                    page   14

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
|---|---|---|---|
| | Name | | |

| 11a. 90 days old or less: | 178.03 | - | 0.00 | = .... | $178.03 |
|---|---|---|---|---|---|
| | face amount | | doubtful or uncollectible accounts | | |

| 11a. 90 days old or less: | 177.00 | - | 0.00 | = .... | $177.00 |
|---|---|---|---|---|---|
| | face amount | | doubtful or uncollectible accounts | | |

| 11a. 90 days old or less: | 8,049.29 | - | 0.00 | = .... | $8,049.29 |
|---|---|---|---|---|---|
| | face amount | | doubtful or uncollectible accounts | | |

| 11a. 90 days old or less: | 16.74 | - | 0.00 | = .... | $16.74 |
|---|---|---|---|---|---|
| | face amount | | doubtful or uncollectible accounts | | |

| 11a. 90 days old or less: | 2,982.30 | - | 0.00 | = .... | $2,982.30 |
|---|---|---|---|---|---|
| | face amount | | doubtful or uncollectible accounts | | |

| 11a. 90 days old or less: | 1,765.00 | - | 0.00 | = .... | $1,765.00 |
|---|---|---|---|---|---|
| | face amount | | doubtful or uncollectible accounts | | |

| 11a. 90 days old or less: | 301.75 | - | 0.00 | = .... | $301.75 |
|---|---|---|---|---|---|
| | face amount | | doubtful or uncollectible accounts | | |

| 11a. 90 days old or less: | 7,047.28 | - | 0.00 | = .... | $7,047.28 |
|---|---|---|---|---|---|
| | face amount | | doubtful or uncollectible accounts | | |

| 11a. 90 days old or less: | 316.70 | - | 0.00 | = .... | $316.70 |
|---|---|---|---|---|---|
| | face amount | | doubtful or uncollectible accounts | | |

| 11a. 90 days old or less: | 1,181.72 | - | 0.00 | = .... | $1,181.72 |
|---|---|---|---|---|---|
| | face amount | | doubtful or uncollectible accounts | | |

| 11a. 90 days old or less: | 401.25 | - | 0.00 | = .... | $401.25 |
|---|---|---|---|---|---|
| | face amount | | doubtful or uncollectible accounts | | |

| 11a. 90 days old or less: | 3,809.97 | - | 0.00 | = .... | $3,809.97 |
|---|---|---|---|---|---|
| | face amount | | doubtful or uncollectible accounts | | |

| 11a. 90 days old or less: | 84.89 | - | 0.00 | = .... | $84.89 |
|---|---|---|---|---|---|
| | face amount | | doubtful or uncollectible accounts | | |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com

Debtor    **The Vellano Corporation**                                    Case number *(If known)*  _____
              Name

| 11a. 90 days old or less: | **-10,929.27** | - | **0.00** | = .... | **$-10,929.27** |
|---|---|---|---|---|---|
| | face amount | | doubtful or uncollectible accounts | | |

| 11a. 90 days old or less: | **42.50** | - | **0.00** | = .... | **$42.50** |
|---|---|---|---|---|---|
| | face amount | | doubtful or uncollectible accounts | | |

| 11a. 90 days old or less: | **-142.50** | - | **0.00** | = .... | **$-142.50** |
|---|---|---|---|---|---|
| | face amount | | doubtful or uncollectible accounts | | |

| 11a. 90 days old or less: | **72.58** | - | **0.00** | = .... | **$72.58** |
|---|---|---|---|---|---|
| | face amount | | doubtful or uncollectible accounts | | |

| 11a. 90 days old or less: | **625.00** | - | **0.00** | = .... | **$625.00** |
|---|---|---|---|---|---|
| | face amount | | doubtful or uncollectible accounts | | |

| 11a. 90 days old or less: | **2,831.00** | - | **0.00** | = .... | **$2,831.00** |
|---|---|---|---|---|---|
| | face amount | | doubtful or uncollectible accounts | | |

| 11a. 90 days old or less: | **258.00** | - | **0.00** | = .... | **$258.00** |
|---|---|---|---|---|---|
| | face amount | | doubtful or uncollectible accounts | | |

| 11a. 90 days old or less: | **616.78** | - | **0.00** | = .... | **$616.78** |
|---|---|---|---|---|---|
| | face amount | | doubtful or uncollectible accounts | | |

| 11a. 90 days old or less: | **253.69** | - | **0.00** | = .... | **$253.69** |
|---|---|---|---|---|---|
| | face amount | | doubtful or uncollectible accounts | | |

| 11a. 90 days old or less: | **-10.00** | - | **0.00** | = .... | **$-10.00** |
|---|---|---|---|---|---|
| | face amount | | doubtful or uncollectible accounts | | |

| 11a. 90 days old or less: | **223.05** | - | **0.00** | = .... | **$223.05** |
|---|---|---|---|---|---|
| | face amount | | doubtful or uncollectible accounts | | |

| 11a. 90 days old or less: | **550.78** | - | **0.00** | = .... | **$550.78** |
|---|---|---|---|---|---|
| | face amount | | doubtful or uncollectible accounts | | |

| 11a. 90 days old or less: | **418.38** | - | **0.00** | = .... | **$418.38** |
|---|---|---|---|---|---|
| | face amount | | doubtful or uncollectible accounts | | |

| 11a. 90 days old or less: | **9,940.86** | - | **0.00** | = .... | **$9,940.86** |
|---|---|---|---|---|---|
| | face amount | | doubtful or uncollectible accounts | | |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

Debtor    **The Vellano Corporation**                    Case number *(If known)* _____

Name

| 11a. 90 days old or less: | **413.00** | - | **0.00** | = .... | **$413.00** |
|---|---|---|---|---|---|
| | face amount | | doubtful or uncollectible accounts | | |

| 11a. 90 days old or less: | **387.00** | - | **0.00** | = .... | **$387.00** |
|---|---|---|---|---|---|
| | face amount | | doubtful or uncollectible accounts | | |

| 11a. 90 days old or less: | **6,609.48** | - | **0.00** | = .... | **$6,609.48** |
|---|---|---|---|---|---|
| | face amount | | doubtful or uncollectible accounts | | |

| 11a. 90 days old or less: | **2,159.00** | - | **0.00** | = .... | **$2,159.00** |
|---|---|---|---|---|---|
| | face amount | | doubtful or uncollectible accounts | | |

| 11a. 90 days old or less: | **532.40** | - | **0.00** | = .... | **$532.40** |
|---|---|---|---|---|---|
| | face amount | | doubtful or uncollectible accounts | | |

| 11a. 90 days old or less: | **18,100.14** | - | **0.00** | = .... | **$18,100.14** |
|---|---|---|---|---|---|
| | face amount | | doubtful or uncollectible accounts | | |

| 11a. 90 days old or less: | **10,615.15** | - | **0.00** | = .... | **$10,615.15** |
|---|---|---|---|---|---|
| | face amount | | doubtful or uncollectible accounts | | |

| 11a. 90 days old or less: | **7,789.90** | - | **0.00** | = .... | **$7,789.90** |
|---|---|---|---|---|---|
| | face amount | | doubtful or uncollectible accounts | | |

| 11a. 90 days old or less: | **45,495.87** | - | **0.00** | = .... | **$45,495.87** |
|---|---|---|---|---|---|
| | face amount | | doubtful or uncollectible accounts | | |

| 11a. 90 days old or less: | **1,074.60** | - | **0.00** | = .... | **$1,074.60** |
|---|---|---|---|---|---|
| | face amount | | doubtful or uncollectible accounts | | |

| 11a. 90 days old or less: | **27,499.41** | - | **0.00** | = .... | **$27,499.41** |
|---|---|---|---|---|---|
| | face amount | | doubtful or uncollectible accounts | | |

| 11a. 90 days old or less: | **-375.00** | - | **0.00** | = .... | **$-375.00** |
|---|---|---|---|---|---|
| | face amount | | doubtful or uncollectible accounts | | |

| 11a. 90 days old or less: | **707.30** | - | **0.00** | = .... | **$707.30** |
|---|---|---|---|---|---|
| | face amount | | doubtful or uncollectible accounts | | |

Debtor   **The Vellano Corporation**                                    Case number *(If known)* _____
_____
Name

| 11a. 90 days old or less: | **-24.93** | - | **0.00** | = .... | **$-24.93** |
| face amount | | | doubtful or uncollectible accounts | | |

| 11a. 90 days old or less: | **1,605.96** | - | **0.00** | = .... | **$1,605.96** |
| face amount | | | doubtful or uncollectible accounts | | |

| 11a. 90 days old or less: | **113.99** | - | **0.00** | = .... | **$113.99** |
| face amount | | | doubtful or uncollectible accounts | | |

| 11a. 90 days old or less: | **502.80** | - | **0.00** | = .... | **$502.80** |
| face amount | | | doubtful or uncollectible accounts | | |

| 11a. 90 days old or less: | **3,378.89** | - | **0.00** | = .... | **$3,378.89** |
| face amount | | | doubtful or uncollectible accounts | | |

| 11a. 90 days old or less: | **524.86** | - | **0.00** | = .... | **$524.86** |
| face amount | | | doubtful or uncollectible accounts | | |

| 11a. 90 days old or less: | **19.99** | - | **0.00** | = .... | **$19.99** |
| face amount | | | doubtful or uncollectible accounts | | |

| 11a. 90 days old or less: | **1,974.00** | - | **0.00** | = .... | **$1,974.00** |
| face amount | | | doubtful or uncollectible accounts | | |

| 11a. 90 days old or less: | **6,746.63** | - | **0.00** | = .... | **$6,746.63** |
| face amount | | | doubtful or uncollectible accounts | | |

| 11a. 90 days old or less: | **922.82** | - | **0.00** | = .... | **$922.82** |
| face amount | | | doubtful or uncollectible accounts | | |

| 11a. 90 days old or less: | **49.41** | - | **0.00** | = .... | **$49.41** |
| face amount | | | doubtful or uncollectible accounts | | |

| 11a. 90 days old or less: | **448.54** | - | **0.00** | = .... | **$448.54** |
| face amount | | | doubtful or uncollectible accounts | | |

| 11a. 90 days old or less: | **30.22** | - | **0.00** | = .... | **$30.22** |
| face amount | | | doubtful or uncollectible accounts | | |

| 11a. 90 days old or less: | **21,952.73** | - | **0.00** | = .... | **$21,952.73** |
| face amount | | | doubtful or uncollectible accounts | | |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
| | Name | | |

| | face amount | doubtful or uncollectible accounts | |
|---|---|---|---|
| 11a. 90 days old or less: | 1,269.10 | - | 0.00 = .... | $1,269.10 |
| 11a. 90 days old or less: | 236.50 | - | 0.00 = .... | $236.50 |
| 11a. 90 days old or less: | 342.21 | - | 0.00 = .... | $342.21 |
| 11a. 90 days old or less: | 6,283.92 | - | 0.00 = .... | $6,283.92 |
| 11a. 90 days old or less: | 125.28 | - | 0.00 = .... | $125.28 |
| 11a. 90 days old or less: | 1,725.00 | - | 0.00 = .... | $1,725.00 |
| 11a. 90 days old or less: | -3,725.78 | - | 0.00 = .... | $-3,725.78 |
| 11a. 90 days old or less: | 179.44 | - | 0.00 = .... | $179.44 |
| 11a. 90 days old or less: | 9,027.80 | - | 0.00 = .... | $9,027.80 |
| 11a. 90 days old or less: | 2,584.07 | - | 0.00 = .... | $2,584.07 |
| 11a. 90 days old or less: | 9,985.15 | - | 0.00 = .... | $9,985.15 |
| 11a. 90 days old or less: | 2,247.57 | - | 0.00 = .... | $2,247.57 |
| 11a. 90 days old or less: | 371.92 | - | 0.00 = .... | $371.92 |

Official Form 206A/B                Schedule A/B Assets - Real and Personal Property                page   19

Debtor    **The Vellano Corporation**                                    Case number *(If known)*
Name

| 11a. 90 days old or less: | **-16.30** | - | **0.00** | = .... | **$-16.30** |
|---|---|---|---|---|---|
| | face amount | | doubtful or uncollectible accounts | | |

| 11a. 90 days old or less: | **1,006.15** | - | **0.00** | = .... | **$1,006.15** |
|---|---|---|---|---|---|
| | face amount | | doubtful or uncollectible accounts | | |

| 11a. 90 days old or less: | **7,815.23** | - | **0.00** | = .... | **$7,815.23** |
|---|---|---|---|---|---|
| | face amount | | doubtful or uncollectible accounts | | |

| 11a. 90 days old or less: | **257.47** | - | **0.00** | = .... | **$257.47** |
|---|---|---|---|---|---|
| | face amount | | doubtful or uncollectible accounts | | |

| 11a. 90 days old or less: | **174.60** | - | **0.00** | = .... | **$174.60** |
|---|---|---|---|---|---|
| | face amount | | doubtful or uncollectible accounts | | |

| 11a. 90 days old or less: | **552.15** | - | **0.00** | = .... | **$552.15** |
|---|---|---|---|---|---|
| | face amount | | doubtful or uncollectible accounts | | |

| 11a. 90 days old or less: | **1,521.60** | - | **0.00** | = .... | **$1,521.60** |
|---|---|---|---|---|---|
| | face amount | | doubtful or uncollectible accounts | | |

| 11a. 90 days old or less: | **-2,635.00** | - | **0.00** | = .... | **$-2,635.00** |
|---|---|---|---|---|---|
| | face amount | | doubtful or uncollectible accounts | | |

| 11a. 90 days old or less: | **1,221.00** | - | **0.00** | = .... | **$1,221.00** |
|---|---|---|---|---|---|
| | face amount | | doubtful or uncollectible accounts | | |

| 11a. 90 days old or less: | **797.90** | - | **0.00** | = .... | **$797.90** |
|---|---|---|---|---|---|
| | face amount | | doubtful or uncollectible accounts | | |

| 11a. 90 days old or less: | **-1,026.83** | - | **0.00** | = .... | **$-1,026.83** |
|---|---|---|---|---|---|
| | face amount | | doubtful or uncollectible accounts | | |

| 11a. 90 days old or less: | **2,828.40** | - | **0.00** | = .... | **$2,828.40** |
|---|---|---|---|---|---|
| | face amount | | doubtful or uncollectible accounts | | |

| 11a. 90 days old or less: | **-272.75** | - | **0.00** | = .... | **$-272.75** |
|---|---|---|---|---|---|
| | face amount | | doubtful or uncollectible accounts | | |

| 11a. 90 days old or less: | **113.39** | - | **0.00** | = .... | **$113.39** |
|---|---|---|---|---|---|
| | face amount | | doubtful or uncollectible accounts | | |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

Debtor    **The Vellano Corporation**                                    Case number *(If known)*  _____
_____
Name

| 11a. 90 days old or less: | **570.00** | - | **0.00** | = .... | **$570.00** |
| | face amount | | doubtful or uncollectible accounts | | |

| 11a. 90 days old or less: | **599.40** | - | **0.00** | = .... | **$599.40** |
| | face amount | | doubtful or uncollectible accounts | | |

| 11a. 90 days old or less: | **1,519.86** | - | **0.00** | = .... | **$1,519.86** |
| | face amount | | doubtful or uncollectible accounts | | |

| 11a. 90 days old or less: | **435.00** | - | **0.00** | = .... | **$435.00** |
| | face amount | | doubtful or uncollectible accounts | | |

| 11a. 90 days old or less: | **198.72** | - | **0.00** | = .... | **$198.72** |
| | face amount | | doubtful or uncollectible accounts | | |

| 11a. 90 days old or less: | **253.53** | - | **0.00** | = .... | **$253.53** |
| | face amount | | doubtful or uncollectible accounts | | |

| 11a. 90 days old or less: | **-774.00** | - | **0.00** | = .... | **$-774.00** |
| | face amount | | doubtful or uncollectible accounts | | |

| 11a. 90 days old or less: | **968.09** | - | **0.00** | = .... | **$968.09** |
| | face amount | | doubtful or uncollectible accounts | | |

| 11a. 90 days old or less: | **2,920.91** | - | **0.00** | = .... | **$2,920.91** |
| | face amount | | doubtful or uncollectible accounts | | |

| 11a. 90 days old or less: | **1,326.00** | - | **0.00** | = .... | **$1,326.00** |
| | face amount | | doubtful or uncollectible accounts | | |

| 11a. 90 days old or less: | **-26.16** | - | **0.00** | = .... | **$-26.16** |
| | face amount | | doubtful or uncollectible accounts | | |

| 11a. 90 days old or less: | **47.50** | - | **0.00** | = .... | **$47.50** |
| | face amount | | doubtful or uncollectible accounts | | |

| 11a. 90 days old or less: | **29,111.09** | - | **0.00** | = .... | **$29,111.09** |
| | face amount | | doubtful or uncollectible accounts | | |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
| | Name | | |

| 11a. 90 days old or less: | **-2,379.01** | - | **0.00** = .... | **$-2,379.01** |
| | face amount | | doubtful or uncollectible accounts | |

| 11a. 90 days old or less: | **-3,373.87** | - | **0.00** = .... | **$-3,373.87** |
| | face amount | | doubtful or uncollectible accounts | |

| 11a. 90 days old or less: | **394.60** | - | **0.00** = .... | **$394.60** |
| | face amount | | doubtful or uncollectible accounts | |

| 11a. 90 days old or less: | **1,050.00** | - | **0.00** = .... | **$1,050.00** |
| | face amount | | doubtful or uncollectible accounts | |

| 11a. 90 days old or less: | **1,349.95** | - | **0.00** = .... | **$1,349.95** |
| | face amount | | doubtful or uncollectible accounts | |

| 11a. 90 days old or less: | **161.30** | - | **0.00** = .... | **$161.30** |
| | face amount | | doubtful or uncollectible accounts | |

| 11a. 90 days old or less: | **1,605.70** | - | **0.00** = .... | **$1,605.70** |
| | face amount | | doubtful or uncollectible accounts | |

| 11a. 90 days old or less: | **-3,049.50** | - | **0.00** = .... | **$-3,049.50** |
| | face amount | | doubtful or uncollectible accounts | |

| 11a. 90 days old or less: | **2,658.31** | - | **0.00** = .... | **$2,658.31** |
| | face amount | | doubtful or uncollectible accounts | |

| 11a. 90 days old or less: | **1,191.00** | - | **0.00** = .... | **$1,191.00** |
| | face amount | | doubtful or uncollectible accounts | |

| 11a. 90 days old or less: | **6,971.55** | - | **0.00** = .... | **$6,971.55** |
| | face amount | | doubtful or uncollectible accounts | |

| 11a. 90 days old or less: | **1,166.51** | - | **0.00** = .... | **$1,166.51** |
| | face amount | | doubtful or uncollectible accounts | |

| 11a. 90 days old or less: | **5,703.27** | - | **0.00** = .... | **$5,703.27** |
| | face amount | | doubtful or uncollectible accounts | |

| 11a. 90 days old or less: | **27.92** | - | **0.00** = .... | **$27.92** |
| | face amount | | doubtful or uncollectible accounts | |

Official Form 206A/B                    Schedule A/B Assets - Real and Personal Property                    page   22

| Debtor | **The Vellano Corporation** | | Case number *(If known)* | |
|---|---|---|---|---|
| | Name | | | |

| | | | | | |
|---|---|---|---|---|---|
| 11a. 90 days old or less: | **54.80** | - | **0.00** | = .... | **$54.80** |
| | face amount | | doubtful or uncollectible accounts | | |
| 11a. 90 days old or less: | **98.28** | - | **0.00** | = .... | **$98.28** |
| | face amount | | doubtful or uncollectible accounts | | |
| 11a. 90 days old or less: | **1,038.54** | - | **0.00** | = .... | **$1,038.54** |
| | face amount | | doubtful or uncollectible accounts | | |
| 11a. 90 days old or less: | **134.89** | - | **0.00** | = .... | **$134.89** |
| | face amount | | doubtful or uncollectible accounts | | |
| 11a. 90 days old or less: | **319.90** | - | **0.00** | = .... | **$319.90** |
| | face amount | | doubtful or uncollectible accounts | | |
| 11a. 90 days old or less: | **69.04** | - | **0.00** | = .... | **$69.04** |
| | face amount | | doubtful or uncollectible accounts | | |
| 11a. 90 days old or less: | **64.00** | - | **0.00** | = .... | **$64.00** |
| | face amount | | doubtful or uncollectible accounts | | |
| 11a. 90 days old or less: | **997.40** | - | **0.00** | = .... | **$997.40** |
| | face amount | | doubtful or uncollectible accounts | | |
| 11a. 90 days old or less: | **-2,515.21** | - | **0.00** | = .... | **$-2,515.21** |
| | face amount | | doubtful or uncollectible accounts | | |
| 11a. 90 days old or less: | **1,108.08** | - | **0.00** | = .... | **$1,108.08** |
| | face amount | | doubtful or uncollectible accounts | | |
| 11a. 90 days old or less: | **17.80** | - | **0.00** | = .... | **$17.80** |
| | face amount | | doubtful or uncollectible accounts | | |
| 11a. 90 days old or less: | **60,041.99** | - | **0.00** | = .... | **$60,041.99** |
| | face amount | | doubtful or uncollectible accounts | | |
| 11a. 90 days old or less: | **7,897.85** | - | **0.00** | = .... | **$7,897.85** |
| | face amount | | doubtful or uncollectible accounts | | |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

Debtor    **The Vellano Corporation**                                    Case number *(If known)* _____
_____
Name

| 11a. 90 days old or less: | **8,100.40** | - | **0.00** | = .... | **$8,100.40** |
| | face amount | | doubtful or uncollectible accounts | | |
| 11a. 90 days old or less: | **-243.31** | - | **0.00** | = .... | **$-243.31** |
| | face amount | | doubtful or uncollectible accounts | | |
| 11a. 90 days old or less: | **552.79** | - | **0.00** | = .... | **$552.79** |
| | face amount | | doubtful or uncollectible accounts | | |
| 11a. 90 days old or less: | **-1,091.75** | - | **0.00** | = .... | **$-1,091.75** |
| | face amount | | doubtful or uncollectible accounts | | |
| 11a. 90 days old or less: | **21,296.35** | - | **0.00** | = .... | **$21,296.35** |
| | face amount | | doubtful or uncollectible accounts | | |
| 11a. 90 days old or less: | **47.62** | - | **0.00** | = .... | **$47.62** |
| | face amount | | doubtful or uncollectible accounts | | |
| 11a. 90 days old or less: | **390.50** | - | **0.00** | = .... | **$390.50** |
| | face amount | | doubtful or uncollectible accounts | | |
| 11a. 90 days old or less: | **398.20** | - | **0.00** | = .... | **$398.20** |
| | face amount | | doubtful or uncollectible accounts | | |
| 11a. 90 days old or less: | **208.66** | - | **0.00** | = .... | **$208.66** |
| | face amount | | doubtful or uncollectible accounts | | |
| 11a. 90 days old or less: | **701.14** | - | **0.00** | = .... | **$701.14** |
| | face amount | | doubtful or uncollectible accounts | | |
| 11a. 90 days old or less: | **795.66** | - | **0.00** | = .... | **$795.66** |
| | face amount | | doubtful or uncollectible accounts | | |
| 11a. 90 days old or less: | **537.01** | - | **0.00** | = .... | **$537.01** |
| | face amount | | doubtful or uncollectible accounts | | |
| 11a. 90 days old or less: | **894.00** | - | **0.00** | = .... | **$894.00** |
| | face amount | | doubtful or uncollectible accounts | | |
| 11a. 90 days old or less: | **42,372.33** | - | **0.00** | = .... | **$42,372.33** |
| | face amount | | doubtful or uncollectible accounts | | |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

Debtor   **The Vellano Corporation**                          Case number *(If known)* _____
         <sub>Name</sub>

| 11a. 90 days old or less: | **1,194.40** | - | **0.00** | = .... | **$1,194.40** |
| | <sub>face amount</sub> | | <sub>doubtful or uncollectible accounts</sub> | | |

| 11a. 90 days old or less: | **561.50** | - | **0.00** | = .... | **$561.50** |
| | <sub>face amount</sub> | | <sub>doubtful or uncollectible accounts</sub> | | |

| 11a. 90 days old or less: | **2,771.83** | - | **0.00** | = .... | **$2,771.83** |
| | <sub>face amount</sub> | | <sub>doubtful or uncollectible accounts</sub> | | |

| 11a. 90 days old or less: | **141.74** | - | **0.00** | = .... | **$141.74** |
| | <sub>face amount</sub> | | <sub>doubtful or uncollectible accounts</sub> | | |

| 11a. 90 days old or less: | **1,158.80** | - | **0.00** | = .... | **$1,158.80** |
| | <sub>face amount</sub> | | <sub>doubtful or uncollectible accounts</sub> | | |

| 11a. 90 days old or less: | **-276.29** | - | **0.00** | = .... | **$-276.29** |
| | <sub>face amount</sub> | | <sub>doubtful or uncollectible accounts</sub> | | |

| 11a. 90 days old or less: | **313.38** | - | **0.00** | = .... | **$313.38** |
| | <sub>face amount</sub> | | <sub>doubtful or uncollectible accounts</sub> | | |

| 11a. 90 days old or less: | **53,998.59** | - | **0.00** | = .... | **$53,998.59** |
| | <sub>face amount</sub> | | <sub>doubtful or uncollectible accounts</sub> | | |

| 11a. 90 days old or less: | **1,686.37** | - | **0.00** | = .... | **$1,686.37** |
| | <sub>face amount</sub> | | <sub>doubtful or uncollectible accounts</sub> | | |

| 11a. 90 days old or less: | **853.20** | - | **0.00** | = .... | **$853.20** |
| | <sub>face amount</sub> | | <sub>doubtful or uncollectible accounts</sub> | | |

| 11a. 90 days old or less: | **304.95** | - | **0.00** | = .... | **$304.95** |
| | <sub>face amount</sub> | | <sub>doubtful or uncollectible accounts</sub> | | |

| 11a. 90 days old or less: | **56.60** | - | **0.00** | = .... | **$56.60** |
| | <sub>face amount</sub> | | <sub>doubtful or uncollectible accounts</sub> | | |

| 11a. 90 days old or less: | **285.90** | - | **0.00** | = .... | **$285.90** |
| | <sub>face amount</sub> | | <sub>doubtful or uncollectible accounts</sub> | | |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                      Best Case Bankruptcy

Debtor    **The Vellano Corporation**_____    Case number *(If known)*_____
          Name

11a. 90 days old or less:    **977.78**    -    **0.00**  = ....    **$977.78**
                        face amount              doubtful or uncollectible accounts

11a. 90 days old or less:    **5,455.77**    -    **0.00**  = ....    **$5,455.77**
                        face amount              doubtful or uncollectible accounts

11a. 90 days old or less:    **1,001.77**    -    **0.00**  = ....    **$1,001.77**
                        face amount              doubtful or uncollectible accounts

11a. 90 days old or less:    **-24.46**    -    **0.00**  = ....    **$-24.46**
                        face amount              doubtful or uncollectible accounts

11a. 90 days old or less:    **75,095.90**    -    **0.00**  = ....    **$75,095.90**
                        face amount              doubtful or uncollectible accounts

11a. 90 days old or less:    **542.04**    -    **0.00**  = ....    **$542.04**
                        face amount              doubtful or uncollectible accounts

11a. 90 days old or less:    **-841.50**    -    **0.00**  = ....    **$-841.50**
                        face amount              doubtful or uncollectible accounts

11a. 90 days old or less:    **404.60**    -    **0.00**  = ....    **$404.60**
                        face amount              doubtful or uncollectible accounts

11a. 90 days old or less:    **635.87**    -    **0.00**  = ....    **$635.87**
                        face amount              doubtful or uncollectible accounts

11a. 90 days old or less:    **543.85**    -    **0.00**  = ....    **$543.85**
                        face amount              doubtful or uncollectible accounts

11a. 90 days old or less:    **278.10**    -    **0.00**  = ....    **$278.10**
                        face amount              doubtful or uncollectible accounts

11a. 90 days old or less:    **195.28**    -    **0.00**  = ....    **$195.28**
                        face amount              doubtful or uncollectible accounts

11a. 90 days old or less:    **3,378.02**    -    **0.00**  = ....    **$3,378.02**
                        face amount              doubtful or uncollectible accounts

11a. 90 days old or less:    **29,992.93**    -    **0.00**  = ....    **$29,992.93**
                        face amount              doubtful or uncollectible accounts

Official Form 206A/B                Schedule A/B Assets - Real and Personal Property                page   26

Debtor    **The Vellano Corporation**

Name

Case number *(If known)*

| 11a. 90 days old or less: | 2,685.50 | - | 0.00 | = .... | $2,685.50 |
|---|---|---|---|---|---|
| | face amount | | doubtful or uncollectible accounts | | |

| 11a. 90 days old or less: | 714.00 | - | 0.00 | = .... | $714.00 |
|---|---|---|---|---|---|
| | face amount | | doubtful or uncollectible accounts | | |

| 11a. 90 days old or less: | 40.25 | - | 0.00 | = .... | $40.25 |
|---|---|---|---|---|---|
| | face amount | | doubtful or uncollectible accounts | | |

| 11a. 90 days old or less: | 399.00 | - | 0.00 | = .... | $399.00 |
|---|---|---|---|---|---|
| | face amount | | doubtful or uncollectible accounts | | |

| 11a. 90 days old or less: | 587.25 | - | 0.00 | = .... | $587.25 |
|---|---|---|---|---|---|
| | face amount | | doubtful or uncollectible accounts | | |

| 11a. 90 days old or less: | 30,573.49 | - | 0.00 | = .... | $30,573.49 |
|---|---|---|---|---|---|
| | face amount | | doubtful or uncollectible accounts | | |

| 11a. 90 days old or less: | 6,775.57 | - | 0.00 | = .... | $6,775.57 |
|---|---|---|---|---|---|
| | face amount | | doubtful or uncollectible accounts | | |

| 11a. 90 days old or less: | 375.00 | - | 0.00 | = .... | $375.00 |
|---|---|---|---|---|---|
| | face amount | | doubtful or uncollectible accounts | | |

| 11a. 90 days old or less: | 335.60 | - | 0.00 | = .... | $335.60 |
|---|---|---|---|---|---|
| | face amount | | doubtful or uncollectible accounts | | |

| 11a. 90 days old or less: | 909.79 | - | 0.00 | = .... | $909.79 |
|---|---|---|---|---|---|
| | face amount | | doubtful or uncollectible accounts | | |

| 11a. 90 days old or less: | 1,892.45 | - | 0.00 | = .... | $1,892.45 |
|---|---|---|---|---|---|
| | face amount | | doubtful or uncollectible accounts | | |

| 11a. 90 days old or less: | 2,868.11 | - | 0.00 | = .... | $2,868.11 |
|---|---|---|---|---|---|
| | face amount | | doubtful or uncollectible accounts | | |

| 11a. 90 days old or less: | 50.00 | - | 0.00 | = .... | $50.00 |
|---|---|---|---|---|---|
| | face amount | | doubtful or uncollectible accounts | | |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com

Debtor    **The Vellano Corporation**                                    Case number *(If known)* _____
_____
Name

| 11a. 90 days old or less: | **-0.01** | - | **0.00** | = .... | **$-0.01** |
|---|---|---|---|---|---|
| | face amount | | doubtful or uncollectible accounts | | |

| 11a. 90 days old or less: | **0.66** | - | **0.00** | = .... | **$0.66** |
|---|---|---|---|---|---|
| | face amount | | doubtful or uncollectible accounts | | |

| 11a. 90 days old or less: | **5,385.00** | - | **0.00** | = .... | **$5,385.00** |
|---|---|---|---|---|---|
| | face amount | | doubtful or uncollectible accounts | | |

| 11a. 90 days old or less: | **362.45** | - | **0.00** | = .... | **$362.45** |
|---|---|---|---|---|---|
| | face amount | | doubtful or uncollectible accounts | | |

| 11a. 90 days old or less: | **1,410.97** | - | **0.00** | = .... | **$1,410.97** |
|---|---|---|---|---|---|
| | face amount | | doubtful or uncollectible accounts | | |

| 11a. 90 days old or less: | **70.48** | - | **0.00** | = .... | **$70.48** |
|---|---|---|---|---|---|
| | face amount | | doubtful or uncollectible accounts | | |

| 11a. 90 days old or less: | **31.70** | - | **0.00** | = .... | **$31.70** |
|---|---|---|---|---|---|
| | face amount | | doubtful or uncollectible accounts | | |

| 11a. 90 days old or less: | **139.19** | - | **0.00** | = .... | **$139.19** |
|---|---|---|---|---|---|
| | face amount | | doubtful or uncollectible accounts | | |

| 11a. 90 days old or less: | **338.20** | - | **0.00** | = .... | **$338.20** |
|---|---|---|---|---|---|
| | face amount | | doubtful or uncollectible accounts | | |

| 11a. 90 days old or less: | **553.50** | - | **0.00** | = .... | **$553.50** |
|---|---|---|---|---|---|
| | face amount | | doubtful or uncollectible accounts | | |

| 11a. 90 days old or less: | **-951.89** | - | **0.00** | = .... | **$-951.89** |
|---|---|---|---|---|---|
| | face amount | | doubtful or uncollectible accounts | | |

| 11a. 90 days old or less: | **2,799.90** | - | **0.00** | = .... | **$2,799.90** |
|---|---|---|---|---|---|
| | face amount | | doubtful or uncollectible accounts | | |

| 11a. 90 days old or less: | **1,025.52** | - | **0.00** | = .... | **$1,025.52** |
|---|---|---|---|---|---|
| | face amount | | doubtful or uncollectible accounts | | |

| 11a. 90 days old or less: | **501.94** | - | **0.00** | = .... | **$501.94** |
|---|---|---|---|---|---|
| | face amount | | doubtful or uncollectible accounts | | |

Official Form 206A/B                    Schedule A/B Assets - Real and Personal Property                    page   28

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
| | Name | | |

| 12. | **Total of Part 3.** | | **$1,235,584.53** |
| | Current value on lines 11a + 11b = line 12.  Copy the total to line 82. | | |

**Part 4:**   Investments

13. **Does the debtor own any investments?**

■ No.  Go to Part 5.
☐ Yes Fill in the information below.

**Part 5:**   Inventory, excluding agriculture assets

18. **Does the debtor own any inventory (excluding agriculture assets)?**

☐ No.  Go to Part 6.
■ Yes Fill in the information below.

| General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 19. **Raw materials** | | | | |
| 20. **Work in progress** | | | | |
| 21. **Finished goods, including goods held for resale** **BRY075 3/4" BRASS THREADED WYE** | | $0.00 | | $15.60 |
| **MMTURBSTD6GAL  6" MMT TURBINE MASTE** | | $0.00 | | $1,467.90 |
| **MM3GTRANSCEIVER MASTER METER DIALO** | | $0.00 | | $742.50 |
| **B21-444 1" Ford Flare x FIP Ball Cu** | | $0.00 | | $22.87 |
| **C38-23-1.625 3/4" Meter Coupling, S** | | $0.00 | | $35.75 |
| **HHS38-323 FORD DUAL CHECK VALVES** | | $0.00 | | $8.00 |
| **WATTS6001 SERIES 600 1" SILENT CHEC** | | $0.00 | | $27.66 |
| **CLAVAL33450J CLA-VAL PN 334505 X** | | $0.00 | | $36.00 |
| **TAILPC050 1/2" METER TAIL PIECE C38** | | $0.00 | | $14.77 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
|---|---|---|---|
| | Name | | |

| | | | |
|---|---|---|---|
| **M3001 AMERICAN M-300 GV 1"** | | $0.00 | $6.78 |
| **H15053-200 2" COPPER GASKET FLARE,** | | $0.00 | $11.30 |
| **H15430-100 1" MUELLER COPPER FLARE** | | $0.00 | $51.25 |
| **H15071-125 1-1/4" MUELLER CST X COM** | | $0.00 | $318.31 |
| **MCD10J23 5/8 X 3/4" TO 3/4" METER A** | | $0.00 | $22.56 |
| **MCD4758-22-55-075 3/4" COMPRESSION** | | $0.00 | $20.48 |
| **H10003-125 1 1/4 MUELLER CC X INC M** | | $0.00 | $731.69 |
| **H10284-100 1" MUELLER FIP CURB W/DR** | | $0.00 | $163.85 |
| **H10284-150 1 1/2 MUELLER FIP CURB W** | | $0.00 | $91.68 |
| **H1412-058x075 MUELLER H1412 5/8" x** | | $0.00 | $58.85 |
| **H14200-058X075X075 - 5/8 X 3/4, 3/4** | | $0.00 | $42.00 |
| **H14244-058 x 075 x 075 Mueller Angl** | | $0.00 | $20.50 |
| **H15009-075 3/4" MUELLER CC X IPS CO** | | $0.00 | $25.24 |
| **H15076-075 3/4" MUELLER H15076 90 B** | | $0.00 | $271.62 |
| **H15150-100 1" MUELLER FLARE CURB IN** | | $0.00 | $622.66 |

| Debtor | **The Vellano Corporation** | | Case number *(If known)* | |
|---|---|---|---|---|
| | Name | | | |

| | | | |
|---|---|---|---|
| **H15200-100 1"** **MUELLER FLARE CURB** **IN** | | $0.00 | $1,008.99 |
| **H15214-075 3/4"** **MUELLER FLARE CURB** | | $0.00 | $228.98 |
| **H15214-100 1"** **MUELLER FLARE CURB** **W/** | | $0.00 | $378.17 |
| **H15380-075 X 050 3/4 X** **1/2 MUELLER** | | $0.00 | $27.30 |
| **H15381-100X075 1" X 1"** **X 3/4" MUELL** | | $0.00 | $29.63 |
| **H15509-075 Mueller 3/4"** **XS Lead Fla** | | $0.00 | $38.90 |
| **H15071-100X075 1" X** **3/4" MUELLER CS** | | $0.00 | $13.66 |
| **H15405-100 1"** **MUELLER 2-PART** **FLARE** | | $0.00 | $203.76 |
| **H15425-050 1/2"** **MUELLER FLARE X MIP** | | $0.00 | $77.09 |
| **H15425-050X075 1/2" X** **3/4" MUELLER** | | $0.00 | $101.66 |
| **H15428-050X075 1/2"** **MUELLER Compres** | | $0.00 | $89.78 |
| **H15430-125 1-1/4** **MUELLER COPPER FLA** | | $0.00 | $44.89 |
| **H15430-200 2"** **MUELLER COPPER** **FLARE** | | $0.00 | $24.23 |
| **H15450-050 1/2"** **MUELLER FLARE X FIP** | | $0.00 | $12.93 |
| **H15450-100X075 1 X 3/4** **MUELLER FLAR** | | $0.00 | $36.99 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

Debtor    **The Vellano Corporation**                     Case number *(If known)* _____
          _____
          Name

| | | | |
|---|---|---|---|
| **H15457-075 3/4"**<br>**MUELLER FIP X INSTA** | | $0.00 | $48.45 |
| **H15486-075 3/4"**<br>**MUELLER 1/8 BEND SW** | | $0.00 | $90.57 |
| **H15505-050X075 1/2 X**<br>**3/4 MUELLER XS** | | $0.00 | $172.98 |
| **H15505-100 1" Mueller**<br>**Straight Coup** | | $0.00 | $40.21 |
| **H15515-075 3/4" Mueller**<br>**1/8th Bend** | | $0.00 | $260.47 |
| **H-15457-100 MUELLER**<br>**INSTA-TITE 1" P** | | $0.00 | $58.41 |
| **H15505-050  1/2"**<br>**MUELLER XS LEAD X** | | $0.00 | $40.11 |
| **H15486-050X075 1/2" X**<br>**3/4" 1/8 BEND** | | $0.00 | $409.22 |
| **117-H3F3 CAMBRIDGE**<br>**BRASS 3/4" COMP** | | $0.00 | $78.83 |
| **MCD47541-22-100X075**<br>**MCDONALD 1" X 3** | | $0.00 | $107.93 |
| **MCD4753-33-100**<br>**MCDONALD 1" MALE**<br>**IRO** | | $0.00 | $41.90 |
| **MCD4758-22-075x050**<br>**MCDONALD 3/4"x1** | | $0.00 | $57.47 |
| **MCD4758-22-68-100X058**<br>**MCDONALD 1" X** | | $0.00 | $106.85 |
| **202-H3F3 CAMBRIDGE**<br>**BRASS 3/4" COMP** | | $0.00 | $30.96 |
| **H14244A-058X075X075**<br>**MUELLER H-14244** | | $0.00 | $18.89 |
| **302-A4H4 CAMBRIDGE**<br>**BRASS 1" CC X CO** | | $0.00 | $26.97 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                        Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
| | Name | | |

| | | | |
|---|---|---|---|
| **224-H3H3 3/4"**<br>**COMPRESSION CURB**<br>**STOP** | | $0.00 | $29.77 |
| **302-A5C5 CAMBRIDGE**<br>**BRASS 1-1/4" CC** | | $0.00 | $35.00 |
| **301-A6H6 CAMBRIDGE**<br>**BRASS 1-1/2" CC** | | $0.00 | $69.41 |
| **302-M4H4 CAMBRIDGE**<br>**BRASS 1" MIP X C** | | $0.00 | $29.67 |
| **MCD4701-22-125**<br>**MCDONALD 1-1/4" CC X** | | $0.00 | $3,275.68 |
| **MCD41-3--QN**<br>**MCDONALD 41-3 W/ 3/4**<br>**AN** | | $0.00 | $161.10 |
| **C28-11 FORD 1/2"**<br>**FLARE X MIP ADAPTE** | | $0.00 | $33.81 |
| **MCD470112CCX075CC**<br>**McDONALD AWWA x A** | | $0.00 | $61.52 |
| **MCD470112CCX1CC**<br>**McDONALD AWWA x**<br>**AWW** | | $0.00 | $62.94 |
| **MCD47011075CCX050C**<br>**C MCDONALD AWWA X** | | $0.00 | $12.60 |
| **301-M4H4 CAMBRIDGE**<br>**BRASS 1" CORP MI** | | $0.00 | $125.24 |
| **H14200 MUELLER 5/8"**<br>**METER X 3/4" FL** | | $0.00 | $43.23 |
| **MCD4700-T-075 3/4"**<br>**McDonald T-Type** | | $0.00 | $44.86 |
| **MCD11-3LE-33 "K"**<br>**THREAD x FIP Inlin** | | $0.00 | $1,033.83 |
| **MCD4704B-33 1-1/2"**<br>**BALL CORPORATION** | | $0.00 | $115.18 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
|---|---|---|---|
| | Name | | |

| | | |
|---|---|---|
| MCD4758-68-058<br>MCDONALD 5/8 XXS X X | $0.00 | $178.06 |
| MCD47541-22-050X075<br>MCDONALD 1/2" X | $0.00 | $91.10 |
| MCD4758-22-67-075<br>MCDONALD 3/4" 3 P | $0.00 | $222.00 |
| MCD4758-22-67<br>MCDONALD 1", 3 PC<br>UNI | $0.00 | $83.11 |
| MCD41-2 McDONALD #2<br>CORNERHORN 3/4" | $0.00 | $71.37 |
| MCD47541-22-075<br>McDONALD 3/4" CTS P | $0.00 | $34.80 |
| MCD47541-55-075<br>MCDONALD 3/4" IP PA | $0.00 | $1,304.50 |
| MCD3743 3/4 X 2<br>MCDONALD 4-BRANCH<br>F | $0.00 | $156.59 |
| L04-77 FORD 2" CORP<br>STOP QUARTER BE | $0.00 | $257.70 |
| FB600-7  2" FORD<br>CCXFLR CORP STOP | $0.00 | $706.25 |
| GT-1 1/2" FORD P J<br>GASKET | $0.00 | $10.90 |
| PH-1 5/8" Ford<br>Pretzelhorn, Less Pi | $0.00 | $251.58 |
| WT800M4QT-200<br>WATTS 2" 800-MQ PRES | $0.00 | $223.69 |
| WT710U2-075 1" X 3/4"<br>WATTS #7 DUAL | $0.00 | $16.29 |
| WTGV-1-100 1" WATTS<br>BRASS GATE VALV | $0.00 | $39.44 |

| Debtor | **The Vellano Corporation** | | Case number *(If known)* | |
|---|---|---|---|---|
| | Name | | | |

| | | | |
|---|---|---|---|
| **WT909M1QT-S-075  3/4"** **WATTS 909 RPZ** | | $0.00 | $1,033.34 |
| **B6080-075 3/4" WATTS** **BRONZE FULL PO** | | $0.00 | $69.60 |
| **WATTSB6300-075 3/4"** **WATTS B6300 THR** | | $0.00 | $108.20 |
| **TAILPC075 3/4" TAIL** **PIECE 192210WH** | | $0.00 | $3.95 |
| **MCD4753-22-050x075** **MCDONALD 1/2" TU** | | $0.00 | $486.82 |
| **M100050 1/2" IP** **BRONZE BALL VALVE** | | $0.00 | $18.65 |
| **H15486-058X075 1/8** **BEND SWIVEL NUT** | | $0.00 | $69.50 |
| **M3001 AMERICAN M-300** **GV 1"** | | $0.00 | $6.78 |
| **H15430-150 1 1/2** **MUELLER COPPER FLA** | | $0.00 | $28.51 |
| **H10033-150 1 1/2" CC** **MUELLER PLUG S** | | $0.00 | $12.86 |
| **H15029-100 1"** **MUELLER** **COMPRESSION C** | | $0.00 | $79.24 |
| **H15275-100 1"MUELLER** **FLARE X FIP CU** | | $0.00 | $40.24 |
| **H15072-100 1"** **MUELLER IPS X INSIDE** | | $0.00 | $19.82 |
| **H15405-100 1"** **MUELLER 2-PART** **FLARE** | | $0.00 | $12.74 |
| **H15425-075 3/4"** **MUELLER FLARE X MIP** | | $0.00 | $7.89 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
|---|---|---|---|
| | Name | | |

| | | |
|---|---|---|
| **MCFLCORP1.25 MCDONALD 1-1/4" CC X F** | $0.00 | $93.60 |
| **WTU5B-075 3/4 WATTS WATER PRESSURE** | $0.00 | $123.54 |
| **H15000-150 1 1/2 MUELLER FLARE CORP** | $0.00 | $157.94 |
| **H15430-150 1 1/2 MUELLER COPPER FLA** | $0.00 | $14.26 |
| **H15430-100 1" MUELLER COPPER FLARE** | $0.00 | $276.75 |
| **H15430-075 3/4" MUELLER COPPER FLAR** | $0.00 | $8.12 |
| **B25204-150 1-1/2" FLARED CURB STOP** | $0.00 | $616.96 |
| **H10284-100 1" MUELLER FIP CURB W/DR** | $0.00 | $109.23 |
| **H14200-100 - 1" MUELLER METER COUPL** | $0.00 | $135.00 |
| **H15000-050 1/2" MUELLER CC X FLARE** | $0.00 | $35.71 |
| **H15000-100 MUELLER 1" FLARE CORPORA** | $0.00 | $110.44 |
| **H1502-2-075 3/4" MUELLER FLARE CURB** | $0.00 | $396.98 |
| **H1502-2-100 1" MUELLER FLARE CURB** | $0.00 | $896.38 |
| **H15204-075 3/4" MUELLER FLARE CURB** | $0.00 | $321.86 |
| **H15204-200 2" MUELLER FLARE CURB** | $0.00 | $1,211.84 |

| Official Form 206A/B | Schedule A/B Assets - Real and Personal Property | page 36 |
|---|---|---|

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
|---|---|---|---|
| | Name | | |

| | | | |
|---|---|---|---|
| H15214-075 3/4"<br>MUELLER FLARE CURB | | $0.00 | $267.15 |
| H15214-100 1"<br>MUELLER FLARE CURB<br>W/ | | $0.00 | $315.15 |
| H15380-200X100 2 X 2 X<br>1 MUELLER FL | | $0.00 | $113.04 |
| H15451-075X100 3/4" X<br>1" MUELLER CO | | $0.00 | $22.25 |
| H15509-075 Mueller 3/4"<br>XS Lead Fla | | $0.00 | $38.90 |
| H15063-100 1"<br>MUELLER 1/8 BEND<br>CST | | $0.00 | $97.28 |
| H15063-150 1 1/2<br>MUELLER 1/8 BEND C | | $0.00 | $140.75 |
| H15063-200 2"<br>MUELLER 1/8 BEND<br>CST | | $0.00 | $173.42 |
| H15064-075 3/4"<br>MUELLER 1/8 BEND SW | | $0.00 | $70.33 |
| H15064-100 1"<br>MUELLER 1/8 BEND<br>SWIV | | $0.00 | $525.08 |
| H15068-075 3/4"<br>MUELLER 1/4 BEND CS | | $0.00 | $15.85 |
| H15068-200 2"<br>MUELLER 1/4 BEND<br>CST | | $0.00 | $304.36 |
| H15425-100X075 1" X<br>3/4" MUELLER FL | | $0.00 | $48.28 |
| H15430-125 1-1/4<br>MUELLER COPPER FLA | | $0.00 | $7.48 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                                        Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | | Case number *(If known)* | |
|---|---|---|---|---|
| | Name | | | |

| | | | |
|---|---|---|---|
| **H15450-075 3/4"** **MUELLER FLARE X FIP** | | $0.00 | $31.31 |
| **H15450-100X075 1 X 3/4** **MUELLER FLAR** | | $0.00 | $24.66 |
| **H15450-150 1 1/2** **MUELLER FLARE X FI** | | $0.00 | $87.72 |
| **H15455-075 3/4"** **MUELLER 1/8 BEND FI** | | $0.00 | $64.46 |
| **H15505-058X075 5/8 X** **3/4 MUELLER XS** | | $0.00 | $24.71 |
| **H15505-075X100 3/4 X 1** **MUELLER XS L** | | $0.00 | $20.10 |
| **H15525-100 1"** **MUELLER 1/4 BEND** **FLAR** | | $0.00 | $60.08 |
| **H15525-200 2"** **MUELLER 1/4 BEND** **FLAR** | | $0.00 | $94.01 |
| **H15540-150 1 1/2** **MUELLER CST BRASS** | | $0.00 | $224.98 |
| **H-1447--2A 5/8" HORZ.** **MUE. METER RE** | | $0.00 | $1,506.82 |
| **302-A4C4 CAMBRIDGE** **BRASS 1" CC X FL** | | $0.00 | $253.40 |
| **MCD4758C-68 1" Copper** **Flare x 1" XX** | | $0.00 | $29.58 |
| **MCD6100-200  2" BALL** **CURB STOP FLAR** | | $0.00 | $181.20 |
| **M3001 AMERICAN M-300** **GV 1"** | | $0.00 | $6.78 |
| **H10284-100 1"** **MUELLER FIP CURB** **W/DR** | | $0.00 | $491.54 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                                          Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
|--------|------------------------------|--------------------------|---|
| | Name | | |

| | | | |
|---|---|---|---|
| **H15204-200 2"**<br>**MUELLER FLARE CURB** | | $0.00 | $201.97 |
| **H15381-150X100 1 1/2" X**<br>**1" MUELLER** | | $0.00 | $105.36 |
| **H15451-075 3/4"**<br>**MUELLER**<br>**COMPRESSION** | | $0.00 | $9.52 |
| **H15451-100 1"**<br>**MUELLER**<br>**COMPRESSION X** | | $0.00 | $27.23 |
| **H14244A-058X075X075**<br>**MUELLER H-14244** | | $0.00 | $18.89 |
| **MCD2100M-075 3/4" X**<br>**3/4" CTS X MIP** | | $0.00 | $172.64 |
| **MCD2100F-075 3/4" CTS**<br>**X FIPT ADAPTE** | | $0.00 | $81.84 |
| **MCD2100-075X050 3/4"**<br>**X 1/2" PUSH-FI** | | $0.00 | $65.00 |
| **MCD2100RT050  1/2"**<br>**PUSH-FIT RELEASE** | | $0.00 | $0.33 |
| **MCD4754-22-100X075**<br>**MCDONALD 1" X 3/** | | $0.00 | $13.49 |
| **MCD44-2 MCDONALD**<br>**SERIES 44 "PU" STY** | | $0.00 | $163.93 |
| **NEPTUNE 5/8" X 3/4"**<br>**T-10 PRO READ I** | | $0.00 | $202.00 |
| **MCD4753-22-050x075**<br>**MCDONALD 1/2" TU** | | $0.00 | $10.58 |
| **MCD4638-22-3/4  3/4"**<br>**STR METER CPLG** | | $0.00 | $35.19 |
| **C44-88 2 1/2" FORD**<br>**COMPRESSION COUP** | | $0.00 | $178.90 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                                                                  Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | | Case number *(If known)* | |
|---|---|---|---|---|
| | Name | | | |

| | | | |
|---|---|---|---|
| **BRCPLG-100X050 1" X 1/2" BRASS COUP** | | $0.00 | $12.05 |
| **BRCPLG-150X125 1-1/2" X 1-1/4" BRAS** | | $0.00 | $10.52 |
| **BRCPLG-200X075 2" X 3/4" BRASS COUP** | | $0.00 | $13.71 |
| **BRCPLG-200X150 2" X 1 1/2" BRASS CO** | | $0.00 | $12.17 |
| **BRPLG-075 3/4" BRASS PLUG THREADED** | | $0.00 | $5.81 |
| **BRPLG-100 1" BRASS PLUG THREADED IM** | | $0.00 | $13.54 |
| **BRPLG-150 1 1/2" BRASS PLUG THREADE** | | $0.00 | $63.44 |
| **BRT-100 1" BRASS TEE THREADED IMPOR** | | $0.00 | $10.84 |
| **BRT-100X075X075 1" X 3/4" BRASS RED** | | $0.00 | $12.19 |
| **M3001 AMERICAN M-300 GV 1"** | | $0.00 | $20.33 |
| **MCD4758-55-075 MCDONALD  3/4 X 3/4** | | $0.00 | $20.39 |
| **H10201-050 1/2" MUELLER CURB STOP F** | | $0.00 | $53.52 |
| **H14255-058 X 075 X 100 Mueller Angl** | | $0.00 | $144.16 |
| **H15380-075100 3/4 X 3/4 X 1 MUELLER** | | $0.00 | $31.25 |
| **H1404 MUELLER HORIZONTAL BAR METER** | | $0.00 | $283.91 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                                   Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | | Case number *(If known)* | |
|---|---|---|---|---|
| | Name | | | |

| | | | |
|---|---|---|---|
| H15425-050X075 1/2" X 3/4" MUELLER | | $0.00 | $76.25 |
| MCD4701-22-125 MCDONALD 1-1/4" CC X | | $0.00 | $105.67 |
| WTGV-1-100 1" WATTS BRASS GATE VALV | | $0.00 | $59.16 |
| H15430-150 1 1/2 MUELLER COPPER FLA | | $0.00 | $28.51 |
| 253NL-H6H6 CAMBRIDGE BRASS 1-1/2" C | | $0.00 | $299.05 |
| H15509-075 Mueller 3/4" XS Lead Fla | | $0.00 | $12.97 |
| 203-B3B3 CAMBRIDGE 3/4" CAMPAK COMP | | $0.00 | $148.71 |
| 253-H3H3 3/4" CAMBRIDGE BRASS CURB | | $0.00 | $455.76 |
| 253-H4H4 CAMBRIDGE BRASS 1" BALL CU | | $0.00 | $68.38 |
| HAMMOND-IB645-1 HAMMOND VALVE 1" G | | $0.00 | $76.65 |
| MUE36571 MUELLER BRASS PLUG ONLY FO | | $0.00 | $45.57 |
| 253NL-H6H6 CAMBRIDGE BRASS 1-1/2" C | | $0.00 | $1,794.30 |
| MCD4753-67 1/2 X STRONG X 3/4 MIP M | | $0.00 | $45.57 |
| MCD4753-66-058X075 5/8" STRONG x 3/ | | $0.00 | $5,869.32 |
| B24258-01-058x075x100 Mueller 300 A | | $0.00 | $173.96 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                                                 Best Case Bankruptcy

Debtor    **The Vellano Corporation**                                    Case number *(If known)*
          Name

| | | | |
|---|---|---|---|
| **H14258-100 1"**<br>**MUELLER**<br>**COMPRESSION A** | | $0.00 | $2,242.75 |
| **H15071-100 1"**<br>**MUELLER CST X FLARE**<br>**A** | | $0.00 | $89.14 |
| **H15530-100 1"**<br>**MUELLER 1/4 BEND MIP** | | $0.00 | $307.58 |
| **311-A4F4 CAMBRIDGE**<br>**BRASS 1" BALL CO** | | $0.00 | $231.99 |
| **MCD4758-22-68-100X058**<br>**MCDONALD 1" X** | | $0.00 | $1,538.64 |
| **252-H5H5 CAMBRIDGE**<br>**BRASS 1-1/4 BALL** | | $0.00 | $250.23 |
| **253-F4F4 CAMBRIDGE**<br>**BRASS1" FIPXFIP** | | $0.00 | $985.41 |
| **253-H7H7 CAMBRIDGE**<br>**BRASS 2"CURB STO** | | $0.00 | $2,202.80 |
| **MCD6130CC**<br>**McDONALD 6130CC 3/4**<br>**FEM** | | $0.00 | $137.32 |
| **MCD4754-22-100X075**<br>**MCDONALD 1" X 3/** | | $0.00 | $1,956.20 |
| **MCD4758-22-67 1"X 3/4"**<br>**3 PC UNION C** | | $0.00 | $1,480.58 |
| **MCD4758-22-67-075**<br>**MCDONALD 3/4" 3 P** | | $0.00 | $27.75 |
| **MCD4758-22-68-100X075**<br>**MCDONALD 1" C** | | $0.00 | $179.66 |
| **FJQ34-14 5/8S X 1"**<br>**COPPER ADAPTER** | | $0.00 | $972.00 |
| **C14-44G 1" FORD**<br>**C14-44G COMPRESSION** | | $0.00 | $49.92 |

Official Form 206A/B                    Schedule A/B Assets - Real and Personal Property                    page    42

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
|---|---|---|---|
| | Name | | |

| | | |
|---|---|---|
| **C14-77G 2" FORD**<br>**C14-77G COMPRESSION** | $0.00 | $118.40 |
| **B24265-058X075X075**<br>**MUELLER B-24265** | $0.00 | $908.82 |
| **203-F4F4 CAMBRIDGE**<br>**BRASS 1" BALL CU** | $0.00 | $468.80 |
| **311-A4M4 CAMBRIDGE**<br>**BRASS 1" CORPORA** | $0.00 | $476.71 |
| **202-B6B6 CAMBRIDGE**<br>**BRASS 1-1/2" CAM** | $0.00 | $94.68 |
| **202-H3F3 CAMBRIDGE**<br>**BRASS 3/4" COMP** | $0.00 | $123.84 |
| **253-H3H3 3/4"**<br>**CAMBRIDGE BRASS**<br>**CURB** | $0.00 | $50.64 |
| **311-A7M7  CAMBRIDGE**<br>**2" BALL VALVE** | $0.00 | $127.44 |
| **B22-333 3/4" FORD FL X**<br>**FL B22-333 C** | $0.00 | $273.80 |
| **M3001 AMERICAN M-300**<br>**GV 1"** | $0.00 | $54.22 |
| **F1000-4 1" CC X COMP**<br>**CORP** | $0.00 | $63.01 |
| **105-H4M4 CAMBRIDGE**<br>**BRASS 1" COMP X** | $0.00 | $58.16 |
| **117-C4F4 CAMBRIDGE**<br>**BRASS  1" FLARE** | $0.00 | $21.46 |
| **117-C6F6 CAMBRIDGE**<br>**BRASS 1-1/2" FLA** | $0.00 | $52.63 |
| **117-H3F3 CAMBRIDGE**<br>**BRASS 3/4" COMP** | $0.00 | $11.26 |
| **212-H4F4 1" CB METER**<br>**VALVE FULL POR** | $0.00 | $217.04 |

Debtor    **The Vellano Corporation**                                    Case number *(If known)* _____
_____
Name

| | | | |
|---|---|---|---|
| **212-H4T4R CAMBRIDGE BRASS COMP X M** | | $0.00 | $110.48 |
| **302-A5H5 CAMBRIDGE BRASS 1-1/4" CC** | | $0.00 | $70.00 |
| **302-A4B4 CAMBRIDGE BRASS 1" CC X CA** | | $0.00 | $215.76 |
| **302-A3C3 CAMBRIDGE BRASS 3/4" CC X** | | $0.00 | $49.74 |
| **301-A4C4 CAMBRIDGE BRASS 1" CC X FL** | | $0.00 | $128.26 |
| **301-A7C7 CAMBRIDGE BRASS 2" CC X FL** | | $0.00 | $242.48 |
| **405-T3M3 CAMBRIDGE BRASS 3/4" METER** | | $0.00 | $91.38 |
| **UC14-33 3/4" UFB FIP X COMP ADAPTER** | | $0.00 | $156.00 |
| **UC84-33 3/4" UFB MIP X COMP ADAPTER** | | $0.00 | $9.75 |
| **UB44-444 1" UFB COMP CURB STOP** | | $0.00 | $374.76 |
| **UC84-44 1" UFB MIP X COMP ADAPTER** | | $0.00 | $130.92 |
| **224-C3T3  3/4 COPPER FLARE X METER** | | $0.00 | $101.11 |
| **T3000GAL8 8" KENT T3000 TURBINE MET** | | $0.00 | $6,113.98 |
| **T3000GAL150 1 1/2" KENT T3000 TURBI** | | $0.00 | $1,352.48 |
| **3" brz strainer** | | $0.00 | $185.00 |

| Debtor | **The Vellano Corporation** | Case number *(If known)* | | |
| | Name | | | |

| | | | |
|---|---|---|---|
| **6011-2N1N1-VQ**<br>**CAMBRIDGE BRASS**<br>**LOW** | | $0.00 | $2,016.90 |
| **WT007150 WATTS 007 1**<br>**1/2" BACKFLOW** | | $0.00 | $152.00 |
| **SENSUS-SRHDRG4 4"**<br>**SENSUS SRH COMPOU** | | $0.00 | $4,800.00 |
| **UC44-44 1" UFB COMP**<br>**UNION** | | $0.00 | $82.24 |
| **HAMMOND-IB645-15**<br>**HAMMOND GATE VAL** | | $0.00 | $27.17 |
| **HAMMOND-IB645-1**<br>**HAMMOND VALVE 1" G** | | $0.00 | $321.93 |
| **WT710U3 1" X 3/4"**<br>**WATTS #7 DUAL CHE** | | $0.00 | $160.90 |
| **B25166-3-100 1"**<br>**MUELLER METER**<br>**VALVE** | | $0.00 | $160.54 |
| **212-F4T4 CAMBRIDGE**<br>**BRASS 1" FIP X M** | | $0.00 | $41.78 |
| **M100050 1/2" IP**<br>**BRONZE BALL VALVE** | | $0.00 | $18.65 |
| **HHA31-323 3/4" X 3/4"**<br>**ANGLE CASCADI** | | $0.00 | $371.21 |
| **B41444WG 1" FIPT X**<br>**COMPRESSION G NU** | | $0.00 | $701.40 |
| **B25172-200 2" Mueller**<br>**Ball Curb Val** | | $0.00 | $445.14 |
| **B25209R-075 3/4"**<br>**MUELLER BALL CURB** | | $0.00 | $171.91 |
| **H14255-058 X 075 5/8 X**<br>**3/4 Mueller** | | $0.00 | $108.16 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
| | Name | | |

| | | | |
|---|---|---|---|
| **117-B4M4 CAMBRIDGE BRASS 1" CAMPAK** | | $0.00 | $9.46 |
| **151-H7F4 CAMBRIDGE BRASS 2" TEE, CB** | | $0.00 | $57.62 |
| **212-H3F3 3/4" CAMBRIDGE BRASS METER** | | $0.00 | $43.89 |
| **212-H4F4 1" CB METER VALVE FULL POR** | | $0.00 | $108.52 |
| **224-H3T3 CAMBRIDGE BRASS 3/4" COMP** | | $0.00 | $96.59 |
| **301-A6H6 CAMBRIDGE BRASS 1-1/2" CC** | | $0.00 | $277.62 |
| **6020-207F3F3-UQ CAMBRIDGE BRASS 5/8** | | $0.00 | $315.00 |
| **301-A6F6 1 1/2" CC X FIP BALL CORP** | | $0.00 | $40.75 |
| **6020-212H3H3-VO  5/8" X 3/4" CAMBRI** | | $0.00 | $300.72 |
| **WT919M1QT-S-075 3/4" WATTS 919 RPZ** | | $0.00 | $204.28 |
| **117-PJ4M4 CAMBRIDGE BRASS 1" IPS PE** | | $0.00 | $145.12 |
| **117-H6M4 CAMBRIDGE BRASS 1 X 1-1/2** | | $0.00 | $141.12 |
| **MCD4758-22-075 3/4" CTS COMP X CTS** | | $0.00 | $57.35 |
| **M3001 AMERICAN M-300 GV 1"** | | $0.00 | $13.56 |
| **117-C3F3 CAMBRIDGE BRASS 3/4" FLARE** | | $0.00 | $9.58 |
| **117-C3M3 CAMBRIDGE BRASS 3/4" FLARE** | | $0.00 | $35.48 |

Debtor    **The Vellano Corporation**                                    Case number *(If known)*
_____
Name

| | | | |
|---|---|---|---|
| **117-C6M6 CAMBRIDGE BRASS 1-1/2" FLA** | | $0.00 | $57.16 |
| **117-C7F7 CAMBRIDGE BRASS 2" FLARE X** | | $0.00 | $99.11 |
| **118-C3C3 CAMBRIDGE BRASS 3/4" FLARE** | | $0.00 | $358.40 |
| **118-C4C4 CAMBRIDGE BRASS 1" FLARE U** | | $0.00 | $408.20 |
| **202-C3C3 CAMBRIDGE BRASS 3/4" FLARE** | | $0.00 | $250.11 |
| **202-C6C6 CAMBRIDGE BRASS 1-1/2" FLA** | | $0.00 | $189.00 |
| **202-C7C7 CAMBRIDGE BRASS 2" FLARE X** | | $0.00 | $139.01 |
| **204-C3C3 CAMBRIDGE BRASS 3/4" FLARE** | | $0.00 | $86.22 |
| **212-H3F3 3/4" CAMBRIDGE BRASS METER** | | $0.00 | $21.95 |
| **212-H4F4 1" CB METER VALVE FULL POR** | | $0.00 | $1,844.84 |
| **302-A4H4 CAMBRIDGE BRASS 1" CC X CO** | | $0.00 | $53.94 |
| **302-A4C4 CAMBRIDGE BRASS 1" CC X FL** | | $0.00 | $329.42 |
| **302-A4F4 CAMBRIDGE BRASS 1" CC X FI** | | $0.00 | $103.74 |
| **301-A6C6 CAMBRIDGE BRASS 1-1/2" CC** | | $0.00 | $138.81 |
| **301-M6F6  CAMBRIDGE BRASS 1-1/2" CB** | | $0.00 | $73.87 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
|--------|------------------|--------------------------|---|
| | Name | | |

| | | |
|---|---|---|
| **MCD4642BY-22 3/4"X5/8"X02 ANGLE BAL** | $0.00 | $631.14 |
| **V-25056-100 1" CC X PVC PACK JOINT** | $0.00 | $68.12 |
| **105-C3M3 3/4" QUARTER BEND FL X MIP** | $0.00 | $21.65 |
| **105-C4M4 1" QUARTER BEND FL X MIP** | $0.00 | $38.30 |
| **105-C7M7 2" QUARTER BEND FL X MIP** | $0.00 | $85.50 |
| **H1404 5/8" X 3/4" METER 7" RISE 234** | $0.00 | $396.08 |
| **MCD61001 1" MCDONALD COPPER FLARE X** | $0.00 | $210.42 |
| **B25166-3-100 1" MUELLER METER VALVE** | $0.00 | $4,495.09 |
| **6010-207N2N2-VQ CAMBRIDGE BRASS ME** | $0.00 | $51.54 |
| **6010-212N2N2-VQ CAMBRIDGE BRASS ME** | $0.00 | $52.91 |
| **6020-212H3H3-VO  5/8" X 3/4" CAMBRI** | $0.00 | $701.68 |
| **6020-212M3M3-VO 12" TALL 5/8" X 3/4** | $0.00 | $522.48 |
| **WKNS350-150 1 1/2" WILKINS MODEL 35** | $0.00 | $176.00 |
| **301-A3C3 CAMBRIDGE BRASS 3/4" CC X** | $0.00 | $97.30 |
| **H15505-100 1" Mueller Straight Coup** | $0.00 | $20.10 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
|---|---|---|---|
| | Name | | |

| | | | |
|---|---|---|---|
| **H15513-100 1" Mueller 1/4 Bend Coup** | | $0.00 | $89.90 |
| **MCD4758-22-075x050 MCDONALD 3/4"x1** | | $0.00 | $143.68 |
| **FLGGSKT8FF2 2" FULL-FACE 1/8" THICK** | | $0.00 | $3.12 |
| **FLGGSKT8FF3 3" X 1/8" FULL FACED, R** | | $0.00 | $41.48 |
| **FLGGSKT8FF4 4" X 1/8" FULL FACED, R** | | $0.00 | $33.20 |
| **FLGGSKT8FF6 6" X 1/8" FULL FACED, R** | | $0.00 | $74.50 |
| **FLGGSKT8FF8 8" X 1/8" FULL FACED, R** | | $0.00 | $192.50 |
| **FLGGSKT8FF10 10" X 1/8" FULL FACED,** | | $0.00 | $92.40 |
| **FLGGSKT8FF12 12" X 1/8" FULL FACED,** | | $0.00 | $124.80 |
| **FLGGSKT8FF14 14" X 1/8" FULL FACED,** | | $0.00 | $34.00 |
| **FLGGSKT8FF16 16" FLG 1/8" RED FF RU** | | $0.00 | $37.52 |
| **FLGGSKT8FF250 2-1/2" X 1/8" FULL FA** | | $0.00 | $18.62 |
| **FLGGSKT8R2 2" X 1/8" RING, RED RUBB** | | $0.00 | $3.12 |
| **FLGGSKT8R3 3" X 1/8" RING, RED RUBB** | | $0.00 | $-1.20 |
| **FLGGSKT8R4 4" X 1/8" RING, RED RUBB** | | $0.00 | $3.84 |
| **FLGGSKT8R6 6" X 1/8" RING, RED RUBB** | | $0.00 | $-1.60 |

Debtor    **The Vellano Corporation**                                    Case number *(If known)*
_____
Name

| | | | |
|---|---|---|---|
| **FLGGSKT8R8 8" X 1/8" RING, RED RUBB** | | $0.00 | $1.78 |
| **FLGGSKT8R10 10" X 1/8" RING, RED RU** | | $0.00 | $7.38 |
| **FLGGSKT8R20 20" X 1/8" RED RUBBER,** | | $0.00 | $6.14 |
| **FLGGSKT16FF6 6" X 1/16" FULLFACE, R** | | $0.00 | $6.60 |
| **FLGGSKT16R3 3" X 1/16" RING, RED RU** | | $0.00 | $6.00 |
| **FLGGSKT16R4 4" X 1/16" RING, RED RU** | | $0.00 | $9.60 |
| **FLGGSKT16R12 12" X 1/16" RING, RED** | | $0.00 | $4.77 |
| **420-010  TEE CROSS 1"** | | $0.00 | $8.96 |
| **FLTWSH038 3/8" USS FLAT WASHER** | | $0.00 | $0.41 |
| **FLTWSH050 1/2" USS FLAT WASHER** | | $0.00 | $0.36 |
| **FLTWSH058 5/8" USS FLAT WASHER** | | $0.00 | $3.40 |
| **FLTWSH075 3/4" USS FLAT WASHER 130P** | | $0.00 | $22.82 |
| **FLTWSH078 7/8" USS FLAT WASHER** | | $0.00 | $1.53 |
| **HXBLT058175 5/8" X 1-3/4" HEX BOLT,** | | $0.00 | $0.90 |
| **HXBLT058250 5/8" X 2-1/2" HEX BOLT,** | | $0.00 | $0.90 |
| **HXBLT058300 5/8" X 3" HEX BOLT, GRA** | | $0.00 | $90.72 |

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
|---|---|---|---|
| | Name | | |

| | | | |
|---|---|---|---|
| **HXBLT058400 5/8" X 4" HEX BOLT, GRA** | | $0.00 | $6.29 |
| **HXBLT075350 3/4" X 3-1/2" HEX BOLT,** | | $0.00 | $503.20 |
| **HXBLT075400 3/4" X 4" HEX BOLT, GRA** | | $0.00 | $7.20 |
| **HXBLT078225 7/8" X 2-1/4" HEX BOLT,** | | $0.00 | $31.85 |
| **HXBLT078400 7/8" X 4" HEX BOLT, GRA** | | $0.00 | $10.08 |
| **HXBLT100400 1" X 4" HEX BOLT, GRADE** | | $0.00 | $19.60 |
| **HXBLT100450 1" X 4-1/2" HEX BOLT, G** | | $0.00 | $68.85 |
| **HXBLT118500 1-1/8" X 5" HEX BOLT, G** | | $0.00 | $28.86 |
| **HXBLT118850 1 1/8" X 8 1/2" HEX BOL** | | $0.00 | $1.25 |
| **HXBLT125550 1-1/4" X 5-1/2" HEX BOL** | | $0.00 | $155.12 |
| **HXBLT125650 1-1/4" X 6-1/2" HEX BOL** | | $0.00 | $30.00 |
| **HXBLT150700 1 1/2" X 7" HEX BOLT** | | $0.00 | $768.00 |
| **HXNUT050 1/2" HEAVY DUTY HEX NUT** | | $0.00 | $2.07 |
| **HXNUT058 5/8" HEAVY DUTY HEX NUT** | | $0.00 | $71.57 |
| **HXNUT075 3/4" HEAVY DUTY HEX NUT** | | $0.00 | $84.00 |
| **HXNUT075F 3/4" FLUORO CARBON COATED** | | $0.00 | $8.80 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

Debtor      **The Vellano Corporation**                                    Case number *(If known)*
Name

| | | | |
|---|---|---|---|
| **HXNUT078 7/8" HEAVY DUTY HEX NUT** | | $0.00 | $17.05 |
| **HXNUT100 1" HEAVY DUTY HEX NUT** | | $0.00 | $36.30 |
| **HXNUT118 1-1/8" HEAVY DUTY HEX NUT** | | $0.00 | $16.59 |
| **HXNUT125 1-1/4" HEAVY DUTY HEX NUT** | | $0.00 | $9.24 |
| **HXNUT150 1-1/2" HEAVY DUTY HEX NUT** | | $0.00 | $97.34 |
| **HXNUTF058 5/8" HEAVY HEX NUT FLOURO** | | $0.00 | $3.75 |
| **HXNUT075SS 3/4" HEAVY HEX NUT STAIN** | | $0.00 | $93.00 |
| **FLTWSH075SS 3/4" FLAT WASHER, STAIN** | | $0.00 | $29.65 |
| **HXBLT078400SS 7/8" X 4" STAINLESS S** | | $0.00 | $160.65 |
| **HXBLT058300SS 5/8" X 3" STAINLESS S** | | $0.00 | $160.65 |
| **HXNUT058SS 5/8" STAINLESS STEEL HEA** | | $0.00 | $48.00 |
| **HXNUT078SS 7/8" STAINLESS STEEL HEA** | | $0.00 | $107.25 |
| **HXBLT075350P 3/4" X 3-1/2" ZINC PLA** | | $0.00 | $21.00 |
| **HXBLT075350SS 3/4" X 3-1/2" STAINLE** | | $0.00 | $354.24 |
| **HXNUT075ZP 3/4" ZINC PLATED HEAVY H** | | $0.00 | $1.74 |
| **HXNUT050SS 1/2" STAINLESS STEEL HEX** | | $0.00 | $4.50 |

Debtor      **The Vellano Corporation**                                    Case number *(If known)*
            Name

| | | | |
|---|---|---|---|
| **FLTWSH100 1" USS FLAT WASHER** | | $0.00 | $7.93 |
| **HXNUT058ZP 5/8" ZINC PLATED HEAVY H** | | $0.00 | $11.03 |
| **HXNUTSS100 1 SS HEX NUT** | | $0.00 | $121.60 |
| **HXNUT100SS 1" HEAVY HEX NUT STAINLE** | | $0.00 | $45.60 |
| **HXBLTSS100450 - 1" X 4-1/2" HEX BOL** | | $0.00 | $43.40 |
| **FLTWSH058SS 5/8" FLAT WASHER STAINL** | | $0.00 | $30.10 |
| **HXBLT058250SS 5/8 X 2-1/2 STAINLESS** | | $0.00 | $3.26 |
| **HXBLT058300Z 5/8 X 3" ZINC PLATED G** | | $0.00 | $24.00 |
| **HXBLT100750 - 1" X 7-1/2" HEX BOLT** | | $0.00 | $23.40 |
| **HXBLT118400 1 1/8" X 4" HEX BOLT** | | $0.00 | $7.20 |
| **HXBLT118500SS 1-1/8" X 5" HEX BOLT** | | $0.00 | $31.90 |
| **HXBLT118900 1 1/8" HEX BOLT** | | $0.00 | $100.00 |
| **HXBLTSS125550  1.25" X 5.50 SS HEX** | | $0.00 | $512.00 |
| **HXNUT100P 1" HEX NUT ZINC PLATED** | | $0.00 | $37.74 |
| **HXBLT075200P 3/4" X 2" HEX BOLT ZIN** | | $0.00 | $13.07 |
| **MJGSKT2 2" MJ GASKET** | | $0.00 | $13.02 |

Debtor    **The Vellano Corporation**
　　　　　Name

Case number *(If known)* _____

| | | | |
|---|---|---|---|
| **MJGSKT3 3" MJ GASKET** | | $0.00 | $11.63 |
| **MJGSKT4 4" MJ GASKET** | | $0.00 | $67.43 |
| **MJGSKT6 6" MJ GASKET** | | $0.00 | $67.43 |
| **MJGSKT8 8" MJ GASKET** | | $0.00 | $119.97 |
| **MJGSKT10 10" MJ GASKET** | | $0.00 | $115.32 |
| **MJGSKT12 12" MJ GASKET** | | $0.00 | $66.50 |
| **MJGSKT14 14" MJ GASKET** | | $0.00 | $8.37 |
| **MJGSKT20 20" MJ GASKET** | | $0.00 | $53.48 |
| **MJGSKT24 24" MJ GASKET** | | $0.00 | $156.24 |
| **MJGSKT36 36" MJ GASKET** | | $0.00 | $36.27 |
| **MJSDRTG4 4" MJ X SDR35 TRANSITION G** | | $0.00 | $92.70 |
| **MJSDRTG6 6" MJ x SDR35 TRANSITION G** | | $0.00 | $11.33 |
| **MJSDRTG8 8" MJ X SDR35 TRANSITION G** | | $0.00 | $24.72 |
| **MJSDRTG10 10" MJ X SDR35 TRANSITION** | | $0.00 | $43.26 |
| **MJSDRTG12 12" MJ X SDR35 TRANSITION** | | $0.00 | $30.90 |
| **MJTRGSKT3 3" MJ TRANSITION GASKET** | | $0.00 | $36.05 |

Debtor    **The Vellano Corporation**                                    Case number *(If known)*    _____
_____
Name

| | | | |
|---|---|---|---|
| **MJTRGSKT4 4" MJ TRANSITION GASKET** | | $0.00 | $27.81 |
| **MJTRGSKT6 6" MJ TRANSITION GASKET** | | $0.00 | $25.24 |
| **MJTRGSKT8 8" MJ TRANSITION GASKET** | | $0.00 | $51.50 |
| **MJTRGSKT12 12" MJ TRANSITION GASKET** | | $0.00 | $7.21 |
| **TBLT075600 3/4" X 6" T-BOLT & NUT** | | $0.00 | $30.90 |
| **8" MJ VITON GASKET** | | $0.00 | $50.00 |
| **BW BRASS WEDGES** | | $0.00 | $223.75 |
| **MJGLD3 3" MJ GLAND** | | $0.00 | $27.90 |
| **MJGLD4 4" MJ GLAND** | | $0.00 | $30.69 |
| **MJGLD6 6" MJ GLAND** | | $0.00 | $78.59 |
| **MJGLD8 8" MJ GLAND** | | $0.00 | $29.76 |
| **MJGLD10 10" MJ GLAND DG10** | | $0.00 | $232.50 |
| **MJGLD12 12" MJ GLAND** | | $0.00 | $120.90 |
| **MJGLD16 16" MJ GLAND** | | $0.00 | $79.98 |
| **MJGLD24 24" MJ GLAND** | | $0.00 | $72.54 |
| **MJKIT2 2" MJ ACCESSORY KIT** | | $0.00 | $64.89 |
| **MJGLD20 20" MJ GLAND** | | $0.00 | $341.78 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
|---|---|---|---|
| | Name | | |

| | | | |
|---|---|---|---|
| **TBLT058300 5/8" X 3"** <br> **T-BOLT & NUT** | | $0.00 | $11.00 |
| **TBLT075350 3/4" X** <br> **3-1/2" T-BOLT & N** | | $0.00 | $63.75 |
| **TBLT075400 3/4" X 4"** <br> **T-BOLT & NUT** | | $0.00 | $366.52 |
| **TBLT075450 3/4" X** <br> **4-1/2" T-BOLT & N** | | $0.00 | $221.99 |
| **TBLT075500 3/4" X 5"** <br> **T-BOLT & NUT** | | $0.00 | $136.80 |
| **TBLT075550 3/4" X** <br> **5-1/2" T-BOLT & N** | | $0.00 | $256.80 |
| **TBLT075900 3/4" X 9"** <br> **T-BOLT & NUT** | | $0.00 | $8.24 |
| **TBLTF075350 3/4" X** <br> **3-1/2" T-BOLT AN** | | $0.00 | $17.60 |
| **TBLTF075400 3/4" X 4"** <br> **T-BOLT AND NU** | | $0.00 | $94.40 |
| **TBLTF075450 3/4" X** <br> **4-1/2" T-BOLT AN** | | $0.00 | $588.00 |
| **TBLTF075500 3/4" X 5"** <br> **T-BOLT AND NU** | | $0.00 | $11.90 |
| **TBLTSS075400 3/4" x 4"** <br> **GRADE 304 ST** | | $0.00 | $16.40 |
| **TBLT100600 1" X 6"** <br> **T-BOLT & NUT** | | $0.00 | $42.00 |
| **TBLT100650 1"X 6 1/2"** <br> **T-BOLT & NUT** | | $0.00 | $372.50 |
| **TBLTF075600 3/4" x 6"** <br> **LONG TEE BOLT** | | $0.00 | $2.00 |
| **MGP10 10" MJ GASKET** <br> **AND BOLT PACK** | | $0.00 | $91.62 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                               Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
|---|---|---|---|
| | Name | | |

| | | | |
|---|---|---|---|
| **MGP12 12" MJ GASKET AND BOLT PACK** | | $0.00 | $532.63 |
| **MGP6 6" MJ GASKET AND BOLT PACK** | | $0.00 | $54.80 |
| **MGP8 8" MJ GASKET AND BOLT PACK** | | $0.00 | $161.70 |
| **MGP4 4" MJ GASKET AND BOLT PACK** | | $0.00 | $34.09 |
| **MGP8T 8" MJ TRANSITION GASKET AND B** | | $0.00 | $112.45 |
| **MGP12T 12" MJ TRANSITION GASKET AND** | | $0.00 | $89.95 |
| **MGP16 16" MJ GASKET AND BOLT PACK** | | $0.00 | $162.00 |
| **MGP3T 3" MJ TRANSITION GASKET AND B** | | $0.00 | $95.45 |
| **MGP4F 4" MJ GASKET AND BOLT PACK WI** | | $0.00 | $13.96 |
| **MGP6F 6" MJ GASKET AND BOLT PACK WI** | | $0.00 | $-31.53 |
| **MGP8F 8" MJ GASKET AND BOLT PACK WI** | | $0.00 | $975.44 |
| **MGP10F 10" MJ GASKET AND BOLT PACK** | | $0.00 | $546.48 |
| **MGP12F 12" MJ GASKET AND BOLT PACK** | | $0.00 | $190.68 |
| **MGP16F 16" MJ GASKET AND BOLT PACK** | | $0.00 | $99.24 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
|--------|----------------------------|---------------------------|---|
| | Name | | |

| | | | |
|---|---|---|---|
| **MGP20 20" MJ GASKET AND BOLT PACK** | | $0.00 | $165.83 |
| **MGP3 3" MJ GASKET AND BOLT PACK** | | $0.00 | $91.00 |
| **MJP10 10" STANDARD MJ ACC KIT INCLU** | | $0.00 | $75.71 |
| **TYGSKT20 20" TYTON GASKET PLAIN (SB** | | $0.00 | $4,332.96 |
| **TYGSKT18 18" TYTON GASKET, PLAIN (S** | | $0.00 | $371.00 |
| **TYGSKT6 6" TYTON GASKET, PLAIN (SBR** | | $0.00 | $5,388.52 |
| **TYGSKT8 8" TYTON GASKET, PLAIN (SBR** | | $0.00 | $3,990.24 |
| **TYGSKT16 16" TYTON GASKETS, PLAIN (** | | $0.00 | $1,069.84 |
| **TYGSKT3 3" TYTON GASKET, PLAIN (SBR** | | $0.00 | $424.16 |
| **TYGSKT4 4" TYTON GASKET, PLAIN (SBR** | | $0.00 | $839.80 |
| **TYGSKT10 10" TYTON GASKET, PLAIN (S** | | $0.00 | $1,607.40 |
| **TYGSKT12 12" TYTON GASKET, PLAIN (S** | | $0.00 | $6,214.78 |
| **TYGSKT14 14" TYTON GASKET, PLAIN (S** | | $0.00 | $361.20 |
| **TYGSKT24 24" TYTON GASKET, PLAIN (S** | | $0.00 | $534.08 |
| **TYG6N 6" TYTON NITRILE GASKET** | | $0.00 | $125.84 |
| **TYG4N 4" TYTON NITRILE GASKET** | | $0.00 | $10.04 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                                                                 Best Case Bankruptcy

Debtor      **The Vellano Corporation**                          Case number *(If known)* _____
_____
Name

| | | | |
|---|---|---|---|
| **FLG4 4" FIELD LOK GASKET, GG4** | | $0.00 | $73.16 |
| **FLG8 8" FIELD LOK GASKETS #17080/M** | | $0.00 | $703.00 |
| **FLG10 10" FIELD LOK GASKET** | | $0.00 | $428.00 |
| **FLG12 12" FIELD LOCK GASKET GRIPPER** | | $0.00 | $868.00 |
| **FLG14 14" FIELD LOCK GASKETS FOR TY** | | $0.00 | $514.00 |
| **FLG20 20" FIELD LOK GASKETS (WEDGE** | | $0.00 | $4,620.00 |
| **FLG24 24" FIELD LOCK GASKETS FOR TY** | | $0.00 | $580.00 |
| **MJG6N 6" MECHANICAL JOINT NITRILE G** | | $0.00 | $20.12 |
| **FLG3 3" FIELD-LOK GASKET** | | $0.00 | $269.53 |
| **MCSSG16 16" SURE STOP LOCKING GASKE** | | $0.00 | $304.64 |
| **MCSSG8 8" SURE STOP LOCKING GASKET** | | $0.00 | $-1,537.97 |
| **MCSSG6 6" SURE STOP GASKET ATR06SSX** | | $0.00 | $66.79 |
| **MCSSG10 McWANE 10" SURE STOP GASKET** | | $0.00 | $568.70 |
| **MCSSG12 MCWANE 12" SURE STOP GASKET** | | $0.00 | $131.39 |
| **VITONTY8 VITON TYTON GASKET 8"** | | $0.00 | $875.00 |
| **H-15524-075 3/4" RED FIBER GSKT XXS** | | $0.00 | $4.91 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                        Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
|---|---|---|---|
| | Name | | |

| | | | |
|---|---|---|---|
| **MCSSG24 24" SURE STOP LOCKING GASKE** | | $0.00 | $1,772.52 |
| **CARBLT050600 1/2 X 6 GALV CARRIAGE** | | $0.00 | $23.85 |
| **HXBLT058350SS 5/8 X 3 1/2" STAINLES** | | $0.00 | $4.44 |
| **10FA 10" FOSTER ADAPTER ONLY LESS A** | | $0.00 | $367.92 |
| **10FA-BC 10" FOSTER ADAPTOR WITH MJ** | | $0.00 | $339.90 |
| **4FA-BC 4" FOSTER ADAPTOR WITH MJ AC** | | $0.00 | $447.65 |
| **4FA-PAK 4" FOSTER ADAPTOR ACC PAK O** | | $0.00 | $43.90 |
| **6FA-BC 6" FOSTER ADAPTOR WITH MJ AC** | | $0.00 | $719.55 |
| **8FA-BC 8" FOSTER ADAPTOR WITH MJ AC** | | $0.00 | $347.85 |
| **8FA-PAK 8" FOSTER ADAPTOR ACC PAK O** | | $0.00 | $67.90 |
| **8R218480 ROMAC 4" GASKET ONLY 4.80** | | $0.00 | $98.14 |
| **EBA1012 12" EBAA SET SCREW EZ FLANG** | | $0.00 | $222.34 |
| **EBA1103 3" DUCTILE IRON MEGALUG EBA** | | $0.00 | $153.46 |
| **EBA1106 6" DUCTILE IRON MEGALUG EBA** | | $0.00 | $173.21 |
| **EBA1106OS 6" OVERSIZE MEGALUG (7.20** | | $0.00 | $100.65 |
| **EBA1106SD 6" SPLIT MEGALUG SERIES 1** | | $0.00 | $49.66 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                                    Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
|--------|------------------|-----------|----|
| | Name | | |

| | | | |
|---|---|---|---|
| EBA1108 8" DUCTILE IRON MEGALUG EBA | | $0.00 | $1,174.84 |
| EBA1108OS 8" OVERSIZE MEGALUG (9.4) | | $0.00 | $46.43 |
| EBA1108SX 8" OVERSIZED SPLIT MEGALU | | $0.00 | $76.31 |
| EBA1110 10" DUCTILE IRON MEGALUG EB | | $0.00 | $304.30 |
| EBA1110OS 10" OVERSIZED DI MEGALUG | | $0.00 | $231.33 |
| EBA1116 16" DUCTILE IRON MEGALUG EB | | $0.00 | $346.06 |
| EBA1506 6" EBAA PVC RESTRAINT 1500 | | $0.00 | $242.87 |
| EBA1508 8" EBAA PVC RESTRAINT FOR C | | $0.00 | $393.88 |
| EBA1512 12" RESTRAINT FOR C900 PVC, | | $0.00 | $1,609.77 |
| EBA1604Y EBAA 4" SERIES 1600 SERRAT | | $0.00 | $76.31 |
| EBA1706Y 6" JOINT RESTRAINT KIT FOR | | $0.00 | $194.84 |
| EBA1708Y 8" BELL RESTRAINT HARNESS | | $0.00 | $160.34 |
| EBA1712Y- 12" EBAA DI MEGALUG BELL | | $0.00 | $623.75 |
| EBA2003PV EBAA 3" 2000PV MEGALUG | | $0.00 | $483.86 |
| EBA2004PV 4" 2000PV MEGALUG EBAA | | $0.00 | $40.15 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

Debtor    **The Vellano Corporation**                                    Case number *(If known)*  _____
         <sub>Name</sub>

| | | | |
|---|---|---|---|
| **EBA2006SV 6" SERIES 2000SV SPLIT ME** | | $0.00 | $291.46 |
| **EBA2008PV 8" 2000PV MEGALUG EBAA** | | $0.00 | $252.04 |
| **EBA2010PV 10" 2000PV MEGALUG EBAA** | | $0.00 | $340.43 |
| **EBA2012PV 12" 2000PV MEGALUG EBAA** | | $0.00 | $3,148.20 |
| **EBA2014PV EBAA 14" 2000PV MEGALUG F** | | $0.00 | $455.97 |
| **EBA2016PV 16" EBAA 2000PV MEGALUG** | | $0.00 | $153.17 |
| **EBA2018PV 18" MEGALUG FOR PVC EBAA** | | $0.00 | $759.95 |
| **EBA2103 3" MEGA-FLANGE FOR C900 OR** | | $0.00 | $47.88 |
| **EBA2106 6" MEGA FLANGE ADAPTER FOR** | | $0.00 | $90.00 |
| **EBA2110 EBAA 10" IRON 2100 SERIES M** | | $0.00 | $201.75 |
| **EBA2112 12" IRON MEGA FLANGE ADAPTE** | | $0.00 | $1,551.88 |
| **GR-DI10 10" ROMAC DI GRIPRING GLAND** | | $0.00 | $61.55 |
| **GR-DI4 4" GRIPRING GLAND AND RING F** | | $0.00 | $46.69 |
| **GR-DI8 8" ROMAC GRIPRING GLAND AND** | | $0.00 | $122.78 |
| **GRAP-IP-6  6" ROMAC GRIP RING ACCY.** | | $0.00 | $144.86 |

Official Form 206A/B                     Schedule A/B Assets - Real and Personal Property                     page  62

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
|---|---|---|---|
| | Name | | |

| | | | |
|---|---|---|---|
| **GRAP-IP-8 8" ROMAC GRIP RING ACCY.** | | $0.00 | $203.23 |
| **MJFLK6DI 6" MJ FIELD LOK ACCESSORY** | | $0.00 | $50.64 |
| **MJRGLD10 10" MJ RETAINER GLAND** | | $0.00 | $612.85 |
| **MJRGLD12 12" MJ RETAINER GLAND** | | $0.00 | $51.50 |
| **MJRGLD14 14" MJ RETAINER GLAND** | | $0.00 | $193.13 |
| **MJRGLD3 3" MJ RETAINER GLAND** | | $0.00 | $173.04 |
| **NACIPGRIP4DI 4" MJ WEDGE ACTION RES** | | $0.00 | $28.20 |
| **NACIPGRIP6DI 6" MJ WEDGE ACTION RES** | | $0.00 | $1,237.50 |
| **NACIPGRIP8DI 8" MJ WEDGE ACTION RES** | | $0.00 | $821.70 |
| **PVMS8 8" PV LOCK RESTRAINER FOR STE** | | $0.00 | $57.94 |
| **PVP-C12  RESTRAINER FOR PVC PIPE DI** | | $0.00 | $1,050.60 |
| **RG-D12 12" DUCTILE IRON ROMAGRIP RE** | | $0.00 | $878.37 |
| **RG-D4 4" DUCTILE IRON RESTRAINT ROM** | | $0.00 | $135.70 |
| **RG-D6 6" DUCTILE IRON RESTRAINT ROM** | | $0.00 | $179.17 |
| **RG-D8 8" DUCTILE IRON RESTRAINT ROM** | | $0.00 | $190.43 |
| **RG-PV6 6" PVC RESTRAINT ROMAGRIP 24** | | $0.00 | $92.64 |

| Official Form 206A/B | Schedule A/B Assets - Real and Personal Property | page  63 |
|---|---|---|

| Debtor | **The Vellano Corporation** | | Case number *(If known)* | |
| --- | --- | --- | --- | --- |
| | Name | | | |

| | | | |
| --- | --- | --- | --- |
| **SGD4 4" STARGRIP MJ RESTRAINT FOR D** | | $0.00 | $44.76 |
| **SGD8 8" STARGRIP MJ RESTRAINT FOR D** | | $0.00 | $52.74 |
| **SLC4 4" ONE-LOK RESTRAINT FOR PVC P** | | $0.00 | $108.42 |
| **SLCP16 16" SIGMA ONE-LOK RESTRAINT** | | $0.00 | $2,452.10 |
| **SLD10 10" ONE-LOK RESTRAINT FOR DUC** | | $0.00 | $234.49 |
| **SLD12 12" RESTRAINT FOR DUCTILE IRO** | | $0.00 | $227.78 |
| **SLD20 20" ONE-LOK RESTRAINT FOR DUC** | | $0.00 | $365.61 |
| **SLD4 4" ONE-LOK RESTRAINT FOR DUCTI** | | $0.00 | $59.68 |
| **SLD6 6" ONE-LOK RESTRAINT FOR DUCTI** | | $0.00 | $52.63 |
| **SLD8 8" ONE-LOK RESTRAINT FOR DUCTI** | | $0.00 | $527.38 |
| **SLDP6 6" SIGMA ONE-LOK ACCESSORY KI** | | $0.00 | $86.05 |
| **DSLDE4DOM 4" ONE LOK FOR DUCTILE IR** | | $0.00 | $155.77 |
| **DSLDE6DOM 6" ONE LOK FOR DUCTILE IR** | | $0.00 | $91.62 |
| **DSLDE8DOM 8" ONE LOK FOR DUCTILE IR** | | $0.00 | $559.22 |
| **DSLDE10DOM 10" ONE LOC FOR DUCTILE** | | $0.00 | $82.77 |

| Debtor | **The Vellano Corporation** | | Case number *(If known)* | |
|---|---|---|---|---|
| | Name | | | |

| | | | | |
|---|---|---|---|---|
| **DSLCE10DOM 10" ONE LOK FOR PVC PIPE** | | $0.00 | | $194.40 |
| **DSLCE12DOM 12" ONE LOK FOR PVC PIPE** | | $0.00 | | $1,029.14 |
| **202U-9.05X3/4CC 8" X 3/4"CC SERVICE** | | $0.00 | | $31.07 |
| **EBA1110SX 10" OVERSIZED SPLIT MEGAL** | | $0.00 | | $111.94 |
| **EBA1104SX 4" OVERSIZED SPLIT MEGALU** | | $0.00 | | $199.16 |
| **MACROHP-7.60 6" MACRO COUPLING HP T** | | $0.00 | | $832.83 |
| **MACROHP-5.60 4" MACRO COUPLING HP T** | | $0.00 | | $157.77 |
| **EZD08 8" EZ GRIP MJ RESTRAINT FOR D** | | $0.00 | | $1,052.11 |
| **EZD10 10" EZ GRIP MJ RESTRAINT FOR** | | $0.00 | | $487.31 |
| **EZD04 4" EZ GRIP MJ RESTRAINT FOR D** | | $0.00 | | $173.60 |
| **EZD06 6" EZ GRIP MJ RESTRAINT FOR D** | | $0.00 | | $58.33 |
| **EZPVC04 4" EZ GRIP MJ RESTRAINT FOR** | | $0.00 | | $300.40 |
| **EZPVC08 8" EZ GRIP MJ RESTRAINT FOR** | | $0.00 | | $323.84 |
| **EZPVC06 6" EZ GRIP MJ RESTRAINT FOR** | | $0.00 | | $109.52 |
| **EZD03 3" MJ RESTRAINT FOR DUCTILE I** | | $0.00 | | $23.40 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | | Case number *(If known)* | |
|--------|------|---|------|---|
| | Name | | | |

| | | | | |
|---|---|---|---|---|
| **MACROHP-3.63 3"** **MACRO COUPLING HP** **T** | | $0.00 | | $148.96 |
| **MACROHP-4.13 3" XL** **MACRO COUPLING H** | | $0.00 | | $595.82 |
| **GRAP-IP-12  12" ROMAC** **GRIP RING ACC** | | $0.00 | | $2,744.63 |
| **EBA2024PV 24" EBAA** **MEGA-LUG FOR PVC** | | $0.00 | | $489.44 |
| **EBA2036PEC EBBA 36"** **PVC MEGA-LUG KI** | | $0.00 | | $965.09 |
| **GR-IP-10 10" ROMAC** **GRIP RING & GLAN** | | $0.00 | | $96.51 |
| **PVM-S10 PV LOK** **RETAINER GLAND** | | $0.00 | | $194.00 |
| **PVM-S6 PV LOK** **RETAINER GLAND** | | $0.00 | | $88.20 |
| **EBA1100HD8 8"** **MEGALUG RESTRAINT** **HAR** | | $0.00 | | $442.44 |
| **EBA1116HV   EBAA 16"** **1100HV SPLIT R** | | $0.00 | | $1,638.00 |
| **NACIPGRIP10DI 10"** **WEDGE ACTION REST** | | $0.00 | | $135.00 |
| **NACIPGRIP10PVC 10"** **WEDGE ACTION RES** | | $0.00 | | $551.30 |
| **NACIPGRIP12DI 12"** **WEDGE ACTION REST** | | $0.00 | | $4,868.80 |
| **pvm-s4  sigma 4" pvm** **lock for steel** | | $0.00 | | $84.00 |
| **DUCLUGS DUC LUGS** | | $0.00 | | $597.52 |
| **IBLT058 5/8" EYE BOLT** | | $0.00 | | $24.22 |

Debtor    **The Vellano Corporation**_____    Case number *(If known)* _____
            Name

| | | | | |
|---|---|---|---|---|
| **IBLT075 3/4" X 4" EYE BOLT** | | $0.00 | | $80.00 |
| **IBLT100x550  1"x5 1/2" EYE BOLT FOR** | | $0.00 | | $93.12 |
| **RODCPLG050 1/2" ROD COUPLING** | | $0.00 | | $1.29 |
| **RODCPLG058 5/8 ROD COUPLING** | | $0.00 | | $69.31 |
| **RODCPLG075 3/4" ROD COUPLING 100PG-** | | $0.00 | | $50.84 |
| **RODCPLG100 1" ROD COUPLINGS** | | $0.00 | | $25.61 |
| **GRIPS8 8" FIG #137 PIPE SUPPORT** | | $0.00 | | $41.84 |
| **WMC24 24" WATERMAIN CLAMP 450B-0192** | | $0.00 | | $2,300.00 |
| **GRIPS12 12" FIG #137 PIPE SUPPORT** | | $0.00 | | $125.00 |
| **PS-200S ADJUSTABLE PIPE SUPPORT WIT** | | $0.00 | | $150.00 |
| **PS-100-S ADJUSTABLE PIPE SUPPORT (1** | | $0.00 | | $286.50 |
| **428KT6 6" HDG ADJUSTABLE PIPE SUPPO** | | $0.00 | | $71.90 |
| **NPH260G ADJUSTABLE TWO ROD ROLLER H** | | $0.00 | | $187.20 |
| **PS-200S-G  200S PIPE SUPPORT GALVAN** | | $0.00 | | $87.00 |
| **DOGS1 1" WATERMAIN CLAMP WASHER NEW** | | $0.00 | | $4.10 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com           Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
|--------|------------------------------|---------------------------|--|
| | Name | | |

| | | |
|--|--|--|
| **WMC3 3" WATERMAIN CLAMPS 450B-0024** | $0.00 | $103.40 |
| **WMC4 4" WATERMAIN CLAMPS 580B-4 450** | $0.00 | $149.60 |
| **WMC6 6" WATERMAIN CLAMPS 580B-6 SOC** | $0.00 | $261.60 |
| **WMC8 8" WATERMAIN CLAMPS 580B-8 450** | $0.00 | $631.36 |
| **WMC10 10" WATERMAIN CLAMPS 450B-008** | $0.00 | $62.40 |
| **WMC12 12" WATERMAIN CLAMPS 450B-009** | $0.00 | $186.75 |
| **WMC16 16" WATERMAIN CLAMP 450B-0128** | $0.00 | $130.46 |
| **DOGS 3/4" WATERMAIN CLAMP WASHER #5** | $0.00 | $90.00 |
| **PIPETONG14 14" CRESCENT MODEL HF AL** | $0.00 | $1,212.00 |
| **SSSTRAP51 51" STAINLESS STEEL STRAP** | $0.00 | $229.25 |
| **SSSTRAP36 36" STAINLESS STEEL STRAP** | $0.00 | $878.50 |
| **SSSTRAP54  54" STAINLESS STEEL STRA** | $0.00 | $271.95 |
| **BHA358 3/4" MALE GARDEN HOSE X 3/4"** | $0.00 | $8.64 |
| **BHA369 2-1/2" FNST X 3/4" GARDEN HO** | $0.00 | $18.30 |

Debtor    **The Vellano Corporation**                                    Case number *(If known)* _____
_____
Name

| | | |
|---|---|---|
| **BHA369 2-1/2" FNST X 1" MIP BRASS A** | $0.00 | $9.00 |
| **BHA358 2-1/2" MNST X 2" MIP BRASS A** | $0.00 | $46.80 |
| **BHA357 3/4" FEMALE GARDEN HOSE x 3/** | $0.00 | $29.90 |
| **3/4" BRASS MALE THREAD X BARBED INS** | $0.00 | $3.50 |
| **BHA369 2-1/2" HIGBY (3.12-6-2) BI X** | $0.00 | $25.88 |
| **STORZ 4.5" FEMALE NST X 4" STORZ CO** | $0.00 | $158.00 |
| **DOUBLE FEMALE HOSE AFSW251-251 FOR** | $0.00 | $70.57 |
| **HA2520T 2.5"NSTF X 2"NPTM HYDRANT A** | $0.00 | $11.62 |
| **FAP4FF 4" FLANGE ACCESSORY PACK WIT** | $0.00 | $-11.00 |
| **FAP6FF 6" FLANGE ACCESSORY PACK WIT** | $0.00 | $-43.56 |
| **FAP12FF 12" FLANGE ACCESSORY PACK W** | $0.00 | $24.95 |
| **FAP3FF 3" FLANGE ACCESSORY PACK WIT** | $0.00 | $-4.50 |
| **FAP4FFSS 4" FLANGE ACCESSORY PACK W** | $0.00 | $72.00 |
| **FK8FF18 18" FLANGE KIT WITH 1/8" FU** | $0.00 | $63.00 |
| **FAP3FFZINC 3" FLANGE ACCESSORY PACK** | $0.00 | $11.96 |
| **FAP6FFZINC 6" FLANGE ACCESSORY PACK** | $0.00 | $6.92 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                                      Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | | Case number *(If known)* | |
|---|---|---|---|---|
| | Name | | | |

| | | | |
|---|---|---|---|
| **FAP8FFZINC 8" FLANGE ACCESSORY PACK** | | $0.00 | $39.70 |
| **CIVICCPLG6 6" #31 CI VIC CPLG** | | $0.00 | $82.62 |
| **2" VIC #40 MALE IP X VICTAULIC GROO** | | $0.00 | $27.88 |
| **VIC341FA6 6" 341 AWWA FLANGE ADAPTE** | | $0.00 | $241.16 |
| **VIC31CPLG4 4" 31 AWWA COUPLING VICT** | | $0.00 | $176.99 |
| **VICBN58314  VICTAULIC BOLT/NUT SET** | | $0.00 | $81.00 |
| **VICCPLG3  3" #77 STANDARD VICTAULIC** | | $0.00 | $-4.60 |
| **VIC31CPLG8 8" VICTAULIC 31 AWWA COU** | | $0.00 | $174.74 |
| **VIC60C8T1 VICTAULIC 8" CAP W/1" IPT** | | $0.00 | $972.05 |
| **A8G1-126 12" X 6"  PSI CASING SPACE** | | $0.00 | $1,009.10 |
| **GALVNIP-075X200 3/4" X 2" NIPPLE GA** | | $0.00 | $0.87 |
| **GALVCAP-200 2" GALVANIZED THREADED** | | $0.00 | $4.23 |
| **GALVCPLG-200 2" COUPLING GALVANIZED** | | $0.00 | $33.49 |
| **GALV90-250 2 1/2" GALVANIZED 90 DEG** | | $0.00 | $86.12 |
| **GALVCPLG-100 1" GALVANIZED COUPLING** | | $0.00 | $10.14 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                                                                              Best Case Bankruptcy

Debtor  **The Vellano Corporation**
Name

Case number *(If known)*

| | | | |
|---|---|---|---|
| **GALVCPLG-125  1 1/4" GALVANIZED COU** | | $0.00 | $2.79 |
| **GALVCAP-400 4" GALVANIZED THREADED** | | $0.00 | $9.53 |
| **GALVT-075  3/4" GALVANIZED TEE** | | $0.00 | $7.78 |
| **BRNIP-100X4800 1" X 48" BRASS NIPPL** | | $0.00 | $188.75 |
| **BRNIP-025X250 1/4" X 2 1/2" BRASS N** | | $0.00 | $4.08 |
| **BRNIP-025X300 1/4" X 3" BRASS NIPPL** | | $0.00 | $7.17 |
| **BRNIP-025X500 1/4" X 5" BRASS NIPPL** | | $0.00 | $1.81 |
| **BRNIP-050X300 1/2" X 3" BRASS NIPPL** | | $0.00 | $5.65 |
| **BRNIP-050X400 1/2" X 4" BRASS NIPPL** | | $0.00 | $4.93 |
| **BRNIP-050XCLS 1/2" X CLS BRASS NIPP** | | $0.00 | $3.97 |
| **BRNIP-075X200 3/4" X 2" BRASS NIPPL** | | $0.00 | $7.20 |
| **BRNIP-075X300 3/4" X 3" BRASS NIPPL** | | $0.00 | $31.11 |
| **BRNIP-075X400 3/4" X 4" BRASS NIPPL** | | $0.00 | $28.40 |
| **BRNIP-075X500 3/4" X 5" BRASS NIPPL** | | $0.00 | $7.54 |
| **BRNIP-075X600 3/4" X 6" BRASS NIPPL** | | $0.00 | $49.81 |

Schedule A/B Assets - Real and Personal Property

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | | Case number *(If known)* | |
|--------|------------------------------|--|---------------------------|--|
| | Name | | | |

| | | | |
|---|---|---|---|
| **BRNIP-075XCLS 3/4" X CLOSE BRASS NI** | | $0.00 | $23.27 |
| **BRNIP-100X1800 1"X 18" BRASS NIPPLE** | | $0.00 | $230.65 |
| **BRNIP-100X300 1" X 3" BRASS NIPPLE** | | $0.00 | $37.92 |
| **BRNIP-100X600 1" X 6" BRASS NIPPLE** | | $0.00 | $127.30 |
| **BRNIP-100XCLS 1" X CLS BRASS NIPPLE** | | $0.00 | $13.35 |
| **BRNIP-125X300 1-1/4" X 3" BRASS NIP** | | $0.00 | $21.99 |
| **BRNIP-125X500 1 1/4" X 5" BRASS NIP** | | $0.00 | $46.91 |
| **BRNIP-125X600 1-1/4" X 6" BRASS NIP** | | $0.00 | $140.12 |
| **BRNIP-125XCLS 1-1/4" X CLOSE BRASS** | | $0.00 | $3.18 |
| **BRNIP-150X200 1-1/2" X 2" BRASS NIP** | | $0.00 | $8.90 |
| **BRNIP-150X300 1-1/2" X 3" BRASS NIP** | | $0.00 | $110.86 |
| **BRNIP-150X400 1-1/2" X 4" BRASS NIP** | | $0.00 | $57.76 |
| **BRNIP-150X600 1-1/2" X 6" BRASS NIP** | | $0.00 | $106.67 |
| **BRNIP-150XCLS 1-1/2" X CLS BRASS NI** | | $0.00 | $16.54 |
| **BRNIP-200X300 2" X 3" BRASS NIPPLE** | | $0.00 | $163.30 |
| **BRNIP-200X400 2" X 4" BRASS NIPPLE** | | $0.00 | $27.87 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
|--------|------|------|--|
| | Name | | |

| | | | |
|---|---|---|---|
| **BRNIP-200X600 2" X 6" BRASS NIPPLE** | | $0.00 | $80.84 |
| **BRNIP-200XCLS 2" X CLS BRASS NIPPLE** | | $0.00 | $25.19 |
| **BRNIP-250XCLS 2 1/2" X CLS BRASS NI** | | $0.00 | $16.63 |
| **BRNIP-050X200 1/2" X 2" BRASS NIPPL** | | $0.00 | $5.40 |
| **BRNIP-050X600 1/2" X 6" BRASS NIPPL** | | $0.00 | $35.86 |
| **BRNIP-200X4200 2" X 42" BRASS NIPPL** | | $0.00 | $217.88 |
| **BRNIP-200X4800 2" X 48" BRASS NIPPL** | | $0.00 | $517.92 |
| **BRNIP-200X1800 2" X 18" BRASS NIPPL** | | $0.00 | $55.09 |
| **BRNIP-075X600DOM 3/4" X 6" BRASS N** | | $0.00 | $13.76 |
| **BRNIP-100X800 1" X 8" BRASS NIPPLE** | | $0.00 | $126.28 |
| **BRNIP-300XCLS 3" X CLOSE BRASS NIPP** | | $0.00 | $22.61 |
| **BRNIP-075XCLSDOM 3/4" X CLOSE BRASS** | | $0.00 | $1.43 |
| **BRNIP-125X3600 1 1/4" X 36" BRASS N** | | $0.00 | $85.00 |
| **BRNIP-150X250 1 1/2" X 2 1/2" BRASS** | | $0.00 | $5.43 |
| **BRNIP-300X300 3" X 3" BRASS NIPPLE** | | $0.00 | $23.49 |
| **BR45-100 1" BRASS 45 BEND THREADED** | | $0.00 | $41.90 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                                                    Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | | Case number *(If known)* | |
|---|---|---|---|---|
| | Name | | | |

| | | | |
|---|---|---|---|
| **BR45-150 1 1/2" BRASS 45 BEND THREA** | | $0.00 | $33.60 |
| **BR45-075 3/4" BRASS 45 BEND THREADE** | | $0.00 | $17.39 |
| **BR90-050 1/2" BRASS 90 BEND THREADE** | | $0.00 | $7.37 |
| **BR90-075 3/4" BRASS 90 BEND THREADE** | | $0.00 | $14.90 |
| **BR90-100 1" BRASS 90 BEND THREADED** | | $0.00 | $-7.66 |
| **BR90-125 1 1/4" BRASS 90 BEND THREA** | | $0.00 | $6.09 |
| **BR90-150 1 1/2" BRASS 90 BEND THREA** | | $0.00 | $22.82 |
| **BR90-250 2 1/2" BRASS 90 BEND THREA** | | $0.00 | $24.29 |
| **BRASS PIPE PLUG W/HALL CORP MALE TH** | | $0.00 | $689.04 |
| **BRBSH-075X050 3/4" X 1/2" BRASS BUS** | | $0.00 | $1.33 |
| **BRBSH-125X075 1-1/4" X 3/4" BRASS B** | | $0.00 | $3.43 |
| **BRBSH-200X075 2" X 3/4" BRASS BUSHI** | | $0.00 | $23.42 |
| **BRBSH-050X038 1/2" X 3/8" BRASS BUS** | | $0.00 | $3.85 |
| **BRCAP-075 3/4" BRASS THREADED CAP I** | | $0.00 | $6.41 |
| **BRCAP-100 1" BRASS CAP THREADED IMP** | | $0.00 | $5.02 |
| **BRCAP-150 1 1/2" BRASS CAP THREADED** | | $0.00 | $15.47 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com
Best Case Bankruptcy

Debtor    **The Vellano Corporation**
Name

Case number *(If known)*

| | | | |
|---|---|---|---|
| **BRCPLG-075 3/4" BRASS COUPLING THRE** | | $0.00 | $10.05 |
| **BRCPLG-100X075 1" X 3/4" BRASS COUP** | | $0.00 | $8.03 |
| **BRCPLG-125 1 1/4" BRASS COUPLING TH** | | $0.00 | $4.77 |
| **BRCPLG-150X125 1-1/2" X 1-1/4" BRAS** | | $0.00 | $21.03 |
| **BRCPLG-200 2" BRASS COUPLING THREAD** | | $0.00 | $41.10 |
| **BRCPLG-200X075 2" X 3/4" BRASS COUP** | | $0.00 | $27.43 |
| **BRCPLG-050 1/2" BRASS COUPLING THRE** | | $0.00 | $12.18 |
| **BRCPLG-300 3" BRASS COUPLING THREAD** | | $0.00 | $49.01 |
| **BRT-050 1/2" BRASS TEE THREADED B74** | | $0.00 | $8.49 |
| **BRT-075X050 3/4" X 1/2" BRASS TEE T** | | $0.00 | $14.59 |
| **BRT-100 1" BRASS TEE THREADED IMPOR** | | $0.00 | $5.42 |
| **BRT-100X075 1" X 3/4" BRASS TEE THR** | | $0.00 | $20.00 |
| **BRT-200X100 2" X 1" BRASS TEE THREA** | | $0.00 | $-37.66 |
| **BRUNION-300 3" BRASS UNION THREADED** | | $0.00 | $69.44 |
| **BRUNION-150 1 1/2" BRASS UNION THRE** | | $0.00 | $14.84 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

Debtor    **The Vellano Corporation**                          Case number *(If known)* _____
_____
Name

| | | | |
|---|---|---|---|
| CV150 1-1/2" BRASS SWING CHECK FIP, | | $0.00 | $64.28 |
| BRBSH-075X038 3/4" X 3/8" BRASS BUS | | $0.00 | $1.13 |
| BR90-300 3" BRASS 90 BEND THREADED | | $0.00 | $74.51 |
| BRCAP-250  2 1/2" BRASS CAP THREADE | | $0.00 | $38.30 |
| BRCPLG-300X200 3" X 2" BRASS REDUCI | | $0.00 | $73.39 |
| BRPLG-250 2 1/2" BRASS PLUG THREADE | | $0.00 | $24.28 |
| BRT-025 1/4" BRASS TEE THREADED | | $0.00 | $1.72 |
| BRCAP-200DNL  2" DOMESTIC LOW LEAD | | $0.00 | $190.13 |
| BR90-075NL 3/4" 90 BEND THREADED LO | | $0.00 | $11.18 |
| BR45-100NL 1" 45 BEND THREADED B740 | | $0.00 | $32.29 |
| BR45-075NL 3/4" BRASS 45 BEND LOW L | | $0.00 | $28.04 |
| BR90-050NL 1/2" 90 BEND, THREADED, | | $0.00 | $17.17 |
| BR90-100NL 1" BRASS 90 BEND, THREAD | | $0.00 | $38.70 |
| BR90-100SNL 1" STREET 90 BEND, THRE | | $0.00 | $41.21 |
| BR90-125NL 1-1/4" 90 BEND, THREADED | | $0.00 | $70.40 |
| BR90-150NL 1-1/2" 90 BEND THREADED | | $0.00 | $42.78 |

| Debtor | **The Vellano Corporation** | | Case number *(If known)* | |
|---|---|---|---|---|
| | Name | | | |

| | | |
|---|---|---|
| **BR90-200NL 2" 90 BEND, THREADED B74** | $0.00 | $13.93 |
| **BRBSH-050X025NL 1/2" X 1/4" REDUCER** | $0.00 | $8.65 |
| **BRBSH-075X025NL  3/4" X 1/4" LOW LE** | $0.00 | $4.12 |
| **BRBSH-075X050NL 3/4" X 1/2" REDUCER** | $0.00 | $1.70 |
| **BRBSH-100X050NL 1" X 1/2" REDUCER B** | $0.00 | $26.88 |
| **BRBSH-125X075NL 1-1/4" X 3/4" REDUC** | $0.00 | $46.22 |
| **BRBSH-125X100NL 1-1/4" X 1" REDUCER** | $0.00 | $3.85 |
| **BRBSH-150X075NL 1-1/2" X 3/4" REDUC** | $0.00 | $36.11 |
| **BRBSH-150X100NL 1-1/2" X 1" REDUCER** | $0.00 | $55.27 |
| **BRBSH-150X125NL 1-1/2" X 1-1/4" RED** | $0.00 | $29.53 |
| **BRBSH-200X075NL 2" X 3/4" REDUCER B** | $0.00 | $43.92 |
| **BRBSH-200X100NL 2" X 1" REDUCER BUS** | $0.00 | $52.70 |
| **BRBSH-200X125NL 2" X 1-1/4" REDUCER** | $0.00 | $108.17 |
| **BRBSH-200X150NL 2" X 1-1/2" REDUCER** | $0.00 | $16.64 |
| **BRCAP-075NL 3/4" CAP THREADED B7418** | $0.00 | $12.35 |
| **BRCAP-100NL 1" THREADED CAP, LOW LE** | $0.00 | $80.50 |

Debtor    **The Vellano Corporation**                                   Case number *(If known)*
Name

| | | | |
|---|---|---|---|
| **BRCAP-125NL 1-1/4"** **BRASS CAP THREAD** | | $0.00 | $14.71 |
| **BRCPLG-075NL 3/4"** **COUPLING,THREADED** | | $0.00 | $31.63 |
| **BRCPLG-100NL 1"** **COUPLING,THREADED** **B** | | $0.00 | $30.91 |
| **BRCPLG-100X075NL 1"** **X 3/4" REDUCER** | | $0.00 | $25.78 |
| **BRCPLG-125NL 1-1/4"** **COUPLING, THREA** | | $0.00 | $37.55 |
| **BRCPLG-125X075NL** **1-1/4" X 3/4" BRAS** | | $0.00 | $10.00 |
| **BRCPLG-125X100NL** **1-1/4" X 1" REDUCE** | | $0.00 | $33.28 |
| **BRCPLG-150NL 1-1/2"** **COUPLING THREAD** | | $0.00 | $83.21 |
| **BRCPLG-150X075NL** **1-1/2" X 3/4" REDU** | | $0.00 | $94.73 |
| **BRCPLG-150X100NL** **1-1/2" X 1" REDUCE** | | $0.00 | $31.55 |
| **BRCPLG-150X125NL** **1-1/2" X 1-1/4" RE** | | $0.00 | $105.15 |
| **BRCPLG-200NL 2"** **COUPLING, THREADED** | | $0.00 | $36.00 |
| **BRCPLG-200X125NL 2"** **X 1 1/4" BRASS** | | $0.00 | $136.52 |
| **BRCPLG-200X150NL 2"** **X 1-1/2" REDUCE** | | $0.00 | $125.02 |
| **BRCPLG-075X050NL** **3/4" X 1/2" REDUCE** | | $0.00 | $24.80 |

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
|---|---|---|---|
| | Name | | |

| | | |
|---|---|---|
| **BRPLG-050NL 1/2"**<br>**PLUG THREADED LOW** | $0.00 | $17.47 |
| **BRPLG-075NL 3/4"**<br>**PLUG, THREADED B74** | $0.00 | $20.52 |
| **BRPLG-100NL 1" PLUG**<br>**THREADED, LOW L** | $0.00 | $36.89 |
| **BRPLG-125NL 1-1/4"**<br>**PLUG THREADED B7** | $0.00 | $32.07 |
| **BRPLG-150NL 1-1/2"**<br>**LOW LEAD BRASS P** | $0.00 | $93.32 |
| **BRT-075NL 3/4" TEE**<br>**THREADED, LOW LE** | $0.00 | $37.77 |
| **BRT-075X050NL 3/4" X**<br>**1/2" BRASS RED** | $0.00 | $13.96 |
| **BRT-100NL 1" TEE**<br>**THREADED, LOW LEAD** | $0.00 | $30.50 |
| **BRT-100X075NL 1" X**<br>**3/4" REDUCING TE** | $0.00 | $25.73 |
| **BRT-125NL 1-1/4" TEE**<br>**THREADED B7408** | $0.00 | $68.36 |
| **BRT-150NL 1-1/2" TEE**<br>**THREADED B7408** | $0.00 | $117.69 |
| **BRT-200X150NL 2" X**<br>**1-1/2" LOW LEAD** | $0.00 | $217.54 |
| **BRT-250NL 2 1/2"**<br>**BRASS TEE LOW LEAD** | $0.00 | $69.44 |
| **BRUNION-100NL 1"**<br>**UNION, THREADED B7** | $0.00 | $29.55 |
| **BRUNION-075NL 3/4"**<br>**BRASS UNION LOW** | $0.00 | $55.81 |
| **BRUNION-200NL 2"**<br>**UNION, THREADED B7** | $0.00 | $58.66 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                 Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
|---|---|---|---|
| | Name | | |

| | | | |
|---|---|---|---|
| **BR45-200NL  2" 45 BEND, THREADED 24** | | $0.00 | $122.43 |
| **BRT-200NL 2" TEE THREADED, LOW LEAD** | | $0.00 | $462.86 |
| **BRT-200X075NL 2" X 3/4" TEE THREADE** | | $0.00 | $23.82 |
| **BRCAP-200NL 2" BRASS CAP THREADED L** | | $0.00 | $39.38 |
| **BRCPLG-200X100NL 2" X 1" REDUCER CO** | | $0.00 | $140.88 |
| **BRT-300NL 3" BRASS TEE LOW LEAD THR** | | $0.00 | $21.26 |
| **BRBSH-300X250NL 3" X 2-1/2" LOW LEA** | | $0.00 | $67.50 |
| **BRT150X100NL 1-1/2" X 1" TEE THREAD** | | $0.00 | $133.12 |
| **BRPLG-200NL 2" SQUARE HEAD CORED PL** | | $0.00 | $32.24 |
| **BRCAP150NL 1-1/2" LOW LEAD BRASS CA** | | $0.00 | $92.68 |
| **BRCPLG-200X075NL 2" X 3/4" COUPLING** | | $0.00 | $35.22 |
| **MAT205TM4NL MATCO 3/4" LOW LEAD BOI** | | $0.00 | $14.00 |
| **BR45-200SNL  2" STREET 45 BEND, THR** | | $0.00 | $25.00 |
| **BLKCAP-400  4" BLACK CAP MALLEABLE** | | $0.00 | $20.17 |
| **BLKPLG-400 4" BLACK PLUG MALLEABLE** | | $0.00 | $28.08 |

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
|---|---|---|---|
| | Name | | |

| | | | |
|---|---|---|---|
| **BLKBSH-600X500  6" X 5" BLACK BUSHI** | | $0.00 | $15.86 |
| **TEAMIV4L  4" OL TEAM INDUSTRIAL INS** | | $0.00 | $2,660.00 |
| **101-0905-7 JCM101 (8.99-9.39) X 7 1** | | $0.00 | $92.07 |
| **201-010501 JCM201 3/4" (1.05) X 5"** | | $0.00 | $77.00 |
| **201-013201 JCM201 (1.315) X 5" LONG** | | $0.00 | $199.10 |
| **GA5178HW 8" FLANGED PLUG VALVE WITH** | | $0.00 | $810.00 |
| **CRISPIN USL20B 2" COMBINATION SEWER** | | $0.00 | $1,296.00 |
| **CRISPIN S20SB 2" SHORT BODY SEWAGE** | | $0.00 | $930.00 |
| **D-025 ARI 2" AIR RELEASE VALVE REIN** | | $0.00 | $890.00 |
| **2" VAL-MATIC SEWAGE COMBINATION AIR** | | $0.00 | $1,258.00 |
| **EB-45UNL 3/4" PRESSURE REDUCING VAL** | | $0.00 | $107.20 |
| **CAUTION 3" X 1000' YELLOW CAUTION T** | | $0.00 | $58.85 |
| **DGT6 6" X 1000' DETECTABLE GAS TAPE** | | $0.00 | $57.00 |
| **DST3 3" X 1000' DETECTABLE SEWER TA** | | $0.00 | $220.35 |
| **DST6 6" X 1000' DETECTABLE SEWER TA** | | $0.00 | $34.50 |

Debtor    **The Vellano Corporation**    Case number *(If known)* _____
Name

| | | | |
|---|---|---|---|
| **DWT3 3" X 1000' DETECTABLE WATER TA** | | $0.00 | $185.00 |
| **FLORTAPE 1" X 150' FLUORESCENT ORAN** | | $0.00 | $5.44 |
| **NDST6 6" X 1000' NON DETECTALBE SEW** | | $0.00 | $14.95 |
| **TEFT050 1/2" X 520" TEFLON TAPE OAT** | | $0.00 | $14.55 |
| **DFMT6 6" X 1000' DETECTABLE SAFETY** | | $0.00 | $32.50 |
| **DSTORMT6 6" X 1000' DETECTABLE STOR** | | $0.00 | $34.50 |
| **DTT6  6" X 1000' DETECTABLE TELEPH** | | $0.00 | $66.00 |
| **POWRWRAP1 1" POR-WRAP FIBERGLASS PI** | | $0.00 | $38.64 |
| **POWRWRAP3 3" POW-R-WRAP FIBERGLASS** | | $0.00 | $121.68 |
| **POWRWRAP6 6" POW-R-WRAP FIBERGLASS** | | $0.00 | $176.09 |
| **REFMARKTAPE1X30Y 1" X 30' YELLOW R** | | $0.00 | $15.50 |
| **LS200C STANDARD LINK SEAL** | | $0.00 | $430.32 |
| **LS275C STANDARD LINK SEAL** | | $0.00 | $170.03 |
| **LS300C STANDARD LINK SEAL** | | $0.00 | $18.90 |
| **LS300S STAINLESS STEEL LINK SEAL** | | $0.00 | $6.33 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com

| Debtor | **The Vellano Corporation** | | Case number *(If known)* | |
|---|---|---|---|---|
| | Name | | | |

| | | | |
|---|---|---|---|
| **LS315C STANDARD LINK SEAL** | | $0.00 | $311.61 |
| **LS325C STANDARD LINK SEAL** | | $0.00 | $192.14 |
| **LS400C STANDARD LINK SEAL** | | $0.00 | $250.53 |
| **LS425C STANDARD LINK SEAL** | | $0.00 | $1,479.32 |
| **LS475C STANDARD LINK SEAL** | | $0.00 | $71.58 |
| **LS500C STANDARD LINK SEAL** | | $0.00 | $344.54 |
| **LS525C STANDARD LINK SEAL** | | $0.00 | $312.30 |
| **LS410C STANDARD LINK SEAL** | | $0.00 | $309.50 |
| **LS340C STANDARD LINK SEAL** | | $0.00 | $436.92 |
| **LS410S STAINLESS STEEL LINK SEAL** | | $0.00 | $50.37 |
| **LS425S STAINLESS STEEL LINK SEAL** | | $0.00 | $16.79 |
| **LS325S STAINLESS STEEL LINK SEAL PN** | | $0.00 | $30.96 |
| **AME200WCUT CUT PC AME200W WOVEN GEO** | | $0.00 | $321.00 |
| **AME480CUT CUT PCS AME480-15 NON-WOV** | | $0.00 | $96.12 |
| **AME480HS-15 AEF480HS NON-WOVEN GEOT** | | $0.00 | $307.00 |
| **STAPLE STAPLES BOX-1000** | | $0.00 | $147.50 |

Debtor    **The Vellano Corporation**                                    Case number *(If known)*
          Name

| | | | |
|---|---|---|---|
| **STAPLESEACH**<br>**STAPLES EACH** | | $0.00 | $170.51 |
| **TERSILTFENCE**<br>**SILTFENCE 3' X 100' WI** | | $0.00 | $780.00 |
| **VBI315-12 BELTECH**<br>**CCM315 BELTON IND** | | $0.00 | $725.00 |
| **ECS-1 EAST COAST**<br>**SINGLE NET STRAW E** | | $0.00 | $32.80 |
| **AME1280-12-100 12.5'x**<br>**100' NON-WOVE** | | $0.00 | $1,002.00 |
| **ECSC-3  EAST COAST**<br>**STRAW/COCONUT TU** | | $0.00 | $433.00 |
| **FPM  6' METAL FENCE**<br>**POST** | | $0.00 | $127.20 |
| **AMEXDNS C131**<br>**AMERICAN EXCELSIOR**<br>**PRE** | | $0.00 | $1,835.40 |
| **AMEXSNS C130**<br>**AMERICAN EXCELSIOR**<br>**PRE** | | $0.00 | $374.00 |
| **C320 WIRE BACK SILT**<br>**FENCE, 100' ROL** | | $0.00 | $695.00 |
| **WINFAB600N-15 15' X**<br>**300' DRAINAGE G** | | $0.00 | $700.00 |
| **WATTLE925 9" X 25'**<br>**STRAW WATTLE** | | $0.00 | $55.00 |
| **WINFAB200W-12 12.5' X**<br>**432' WOVEN GE** | | $0.00 | $222.00 |
| **IVIFILTERBAG1215 12' x**<br>**15' FILTERBA** | | $0.00 | $85.00 |
| **AMEXSC AMERICAN**<br>**EXCELSIOR STRAW**<br>**COC** | | $0.00 | $2,070.00 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                              Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | | Case number *(If known)* | |
|---|---|---|---|---|
| | Name | | | |

| | | | |
|---|---|---|---|
| **WINFAB2119-12 WILLACOOCHIE 2119 WO** | | $0.00 | $9,690.00 |
| **ECC-2-100  DOUBLE NET COCONUT BLANK** | | $0.00 | $66.20 |
| **WINFAB315W-17 17.5' X 258' WINFAB 3** | | $0.00 | $3,408.00 |
| **WINFAB200W-17 17.5' X 308' WOVEN GE** | | $0.00 | $2,052.00 |
| **AEF 36" x 24" ENVIROMENTAL SILT SAC** | | $0.00 | $800.00 |
| **VBI200W-15 BELTECH 980 BELTON INDUS** | | $0.00 | $231.00 |
| **WINFAB450-12 12.6' X 360' 4.5OZ WIN** | | $0.00 | $-225.00 |
| **WINFAB450-15 15' X 360' 4.5OZ NONWO** | | $0.00 | $270.00 |
| **WINFAB450-4 4' X 360' WINFAB NONWOV** | | $0.00 | $85.00 |
| **6 X 3 X 3 GABION BASKETS GALVANIZED** | | $0.00 | $761.75 |
| **RIPLEY'S DAM FOR 8" PVC SDR 35 PIPE** | | $0.00 | $1,300.00 |
| **WINFAB1600-15 16oz NON WOVEN 15' X** | | $0.00 | $400.00 |
| **AME1680CUT  16OZ AME1680 NONWOVEN G** | | $0.00 | $226.00 |
| **FX-45HS-12 CARTHAGE MILLS FX-45HS N** | | $0.00 | $265.00 |
| **CARTHAGE MILLS FX-55 17.5' X 309' W** | | $0.00 | $1,652.25 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
| | Name | | |

| | | | |
|---|---|---|---|
| GLOVES WORK GLOVES P/N 120T | | $0.00 | $35.34 |
| HHY HARD HATS YELLOW  19952 | | $0.00 | $6.69 |
| HHO HARD HATS ORANGE OMEGA II 6PT R | | $0.00 | $45.28 |
| HHW HARD HATS WHITE  19971 | | $0.00 | $73.59 |
| HHB HARD HATS BLUE 19956 | | $0.00 | $79.25 |
| HHG HARD HATS GREEN OMEGA II 6PT RA | | $0.00 | $82.20 |
| CHEMGLOVES CHEMICAL PROTECTION GLOV | | $0.00 | $9.80 |
| HHP HARD HAT REPLACEMENT BROW PAD M | | $0.00 | $1.06 |
| HHRS HARD HAT REFLECTIVE STRIP ORAN | | $0.00 | $1.71 |
| HHRS HARD HAT REFLECTIVE STRIP LIME | | $0.00 | $24.42 |
| GLOVES WORK GLOVES WITH INSULATED L | | $0.00 | $29.44 |
| GLOVESDP  WORK GLOVES WITH DOUBLE T | | $0.00 | $16.72 |
| LEATHERGLOVEL UNLINED LARGE ROUGH | | $0.00 | $6.16 |
| LEATHERGLOVEXL UNLINED XTRA LARGE | | $0.00 | $-6.16 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

Debtor    **The Vellano Corporation**                              Case number *(If known)* _____
          <sub>Name</sub>

| | | |
|---|---|---|
| **LEATHERGLOVEXXL** **UNLINED XXL ROUGH** | $0.00 | $98.56 |
| **GLOVES14PVC 82R 14"** **BLACK PVC ROUGH** | $0.00 | $12.93 |
| **GLOVES13XL  19875XL** **13" 15MIL UNLIN** | $0.00 | $11.94 |
| **PVCGLOVESR 18" PVC** **ROUGH FINISH BLA** | $0.00 | $37.38 |
| **BT12 SLUSH BOOTS** **SIZE 12** | $0.00 | $25.90 |
| **BT13 SLUSH BOOTS** **SIZE 13** | $0.00 | $12.95 |
| **BT14 SLUSH BOOTS** **SIZE 14** | $0.00 | $38.85 |
| **BT15 SLUSH BOOTS** **SIZE 15** | $0.00 | $12.95 |
| **BT16 SLUSH BOOTS** **SIZE 16** | $0.00 | $25.90 |
| **BT17 SLUSH BOOTS** **SIZE 17** | $0.00 | $53.80 |
| **BT18 SLUSH BOOTS** **SIZE 18** | $0.00 | $26.90 |
| **RGH RAIN GEAR** **HOODS** | $0.00 | $70.70 |
| **RGPXXL RAIN GEAR** **PANTS CLASS E,BIB** | $0.00 | $84.75 |
| **RGPXXXL RAIN GEAR** **PANTS XXXL** | $0.00 | $19.81 |
| **9DL05 TECHNICHE** **EVAPORATIVE** **COOLING** | $0.00 | $237.00 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                                   Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | | Case number *(If known)* | |
|---|---|---|---|---|
| | Name | | | |

| | | | |
|---|---|---|---|
| **9AHJ6 TECHNICHE EVAPORATIVE COOLING** | | $0.00 | $189.60 |
| **8MU28 TECHNICHE EVAPORATIVE COOLING** | | $0.00 | $94.80 |
| **SF4X100 4' X 100' ORANGE SAFETY FEN** | | $0.00 | $87.00 |
| **HSM48REBAR 48" REBAR HYDRANT SAFETY** | | $0.00 | $29.25 |
| **TC28 28" TRAFFIC CONES 0100355 NEW** | | $0.00 | $16.44 |
| **LA-36 36" LONG 1/2" X 1 5/8" LATH S** | | $0.00 | $107.75 |
| **TIEDOWN900 KEEPER 13' RATCHET TIE-D** | | $0.00 | $25.60 |
| **TIEDOWN5000 KEEPER RATCHET 15' TIE-** | | $0.00 | $133.56 |
| **GR-36 36" LONG 1" X 1 3/4" HARDWOOD** | | $0.00 | $47.50 |
| **HU-18 18"LONG 1 5/8" X 1 5/8" HUB** | | $0.00 | $31.00 |
| **SC18 18" STRETCHCORD #6192** | | $0.00 | $8.10 |
| **SC24 24" STRETCHCORD #6180** | | $0.00 | $13.68 |
| **SC32 32" STRETCHCORD #6182** | | $0.00 | $3.82 |
| **SC40 40" STRETCHCORD #6185** | | $0.00 | $-2.11 |
| **SANDBAGS 14" x 26" POLYPROPYLENE SA** | | $0.00 | $98.82 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
|---|---|---|---|
| | Name | | |

| | | | |
|---|---|---|---|
| **4.5O HYDRA-SIGN "OUT OF SERVICE" OR** | | $0.00 | $6.80 |
| **HSM60RODON 60" FIG A HYDRAFINDER HY** | | $0.00 | $261.00 |
| **RODON MINI FLAG FOR HYDRANT MARKERS** | | $0.00 | $44.55 |
| **TC28WDOT JACKSON SAFETY W SERIES OR** | | $0.00 | $1,675.00 |
| **Q4STDE STANDARD CHAMBER END CAPS, I** | | $0.00 | $137.50 |
| **HSGN-2.5 HYDROSHIELD 2-1/2" OUT OF** | | $0.00 | $8.80 |
| **6' J-HOOK STYLE ORANGE REBAR HYDRAN** | | $0.00 | $302.04 |
| **CBM209602 96" Yellow carsonite comp** | | $0.00 | $141.10 |
| **RHINOP69212  RHINO BLUE FIBERCURVE** | | $0.00 | $100.80 |
| **RHINOFC62W  62" RHINO VALVE MARKERS** | | $0.00 | $54.20 |
| **SV SAFETY VESTS, ORANGE WITH LIME R** | | $0.00 | $7.36 |
| **SAFETY RED FLAGS 24" X 24" WITH 36"** | | $0.00 | $30.51 |
| **6VB 6V BATTERIES** | | $0.00 | $193.50 |
| **MPL2000 PORTABLE LIGHT PACK** | | $0.00 | $190.08 |
| **MARKING FLAG 2-1/2" X 3-1/2" GREEN** | | $0.00 | $5.90 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com

Debtor    **The Vellano Corporation**                                    Case number *(If known)* _____

      Name

| | | |
|---|---|---|
| **MARKING FLAG 2-1/2" X 3-1/2" WHITE** | $0.00 | $5.90 |
| **SVDOT 3012877 DELUXE SAFETY VEST 2** | $0.00 | $20.06 |
| **3012878 2-TONE LIME MESH DELUXE VES** | $0.00 | $38.70 |
| **CTK CHLORINE TEST KIT MICRO ESSENTI** | $0.00 | $54.00 |
| **NOBURST1 NOBURST 1 GALLON, HYDRANT** | $0.00 | $104.50 |
| **FOXTCBK INVERT-A-CAP BLACK SPRAY PA** | $0.00 | $301.71 |
| **FOXTCBL INVERT-A-CAP BLUE SPRAY PAI** | $0.00 | $140.98 |
| **FOXTCGR INVERT-A-CAP GREEN SPRAY PA** | $0.00 | $61.18 |
| **FOXTCOR INVERT-A-CAP ORANGE SPRAY P** | $0.00 | $215.46 |
| **FOXTCRD INVERT-A-CAP RED SPRAY PAIN** | $0.00 | $54.72 |
| **FOXTCWH INVERT-A-CAP WHITE SPRAY PA** | $0.00 | $172.90 |
| **FOXTCYE INVERT-A-CAP YELLOW SPRAY P** | $0.00 | $173.16 |
| **GALVSPRAY AERVOE COLD APPLY GALVANI** | $0.00 | $50.29 |
| **GREENDYE 1# PYLAM PYLA-TEL GREEN DY** | $0.00 | $154.56 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
|---|---|---|---|
| | Name | | |

| | | |
|---|---|---|
| **HORNETSPRAY AERVOE 20oz 862 AEROSO** | $0.00 | $9.30 |
| **LUBEGAL LUBRICANT 1 GAL CANS** | $0.00 | $31.38 |
| **LUBEPT LUBRICANT 1 PT CANS** | $0.00 | $2.75 |
| **LUBEQT LUBRICANT 1 QUART CAN** | $0.00 | $30.14 |
| **MARKINGSTICK AERVOE PAINT MARKING S** | $0.00 | $41.13 |
| **ORANGEDYE 1# PYLAM PYLA-TEL ORANGE** | $0.00 | $206.08 |
| **PVCCAWPT PVC ALL WEATHER CEMENT PIN** | $0.00 | $164.45 |
| **PVCCAWQT PVC ALL WEATHER CEMENT 311** | $0.00 | $101.00 |
| **PVCCEMENTPT PVC CEMENT PINT MEDIUM** | $0.00 | $74.75 |
| **PVCCEMENTQT PVC CEMENT QUART GRAY M** | $0.00 | $99.50 |
| **PVCPRIMERPT PVC PRIMER PINT PURPLE** | $0.00 | $55.84 |
| **PVCPRIMERQT PVC PRIMER QUART PURPLE** | $0.00 | $193.80 |
| **SLIKSTYX16 16 OZ SPRAY LUBE** | $0.00 | $61.38 |
| **BASF EMACO THOROC PLUG HYDRAULIC CE** | $0.00 | $1,794.00 |
| **TUBE  BUTYL SEALANT** | $0.00 | $60.00 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | | Case number *(If known)* | |
|--------|------------------|---|---|---|
| | Name | | | |

| YELLOWDYE 1# PYLAM<br>PYLA-TEL YELLOW | | $0.00 | | $103.04 |
|---|---|---|---|---|
| FOXTCPK<br>INVERT-A-CAP PINK<br>SPRAY PAI | | $0.00 | | $10.64 |
| LUBESWAB PIPE LUBE<br>SWAB ITEM# GLSA | | $0.00 | | $4.20 |
| MSPLUGF HYDRAULIC<br>CEMENT FAST SET " | | $0.00 | | $123.00 |
| FOXTCPU PURPLE<br>MARKING PAINT FOR<br>DR | | $0.00 | | $141.12 |
| PASSONNO27834<br>BRIGHT YELLOW<br>HYDRAN | | $0.00 | | $83.96 |
| LUBEBRUSH LUBE<br>BRUSH | | $0.00 | | $2.00 |
| LUBEQTBLUE QUART<br>OF BLUE LUBE GLP32 | | $0.00 | | $40.80 |
| ST2  CAN STORZ<br>THREAD LUBRICANT<br>KOC | | $0.00 | | $44.32 |
| SCT-0100  SILICON<br>TUBE SEALANT FOR | | $0.00 | | $92.34 |
| MET1100 Metrotech<br>1100 Speakerphone | | $0.00 | | $69.75 |
| P679 POLLARD<br>SONOSCOPE/WATERPH<br>ONE | | $0.00 | | $14.24 |
| MET10091 Metrotech<br>ARROW Locator pa | | $0.00 | | $665.00 |
| ZCORR4  ITRON FLOW<br>METRIX ZCORR LEA | | $0.00 | | $10,620.75 |
| RIDGIDST305  RIDGID<br>ST305 LINE TRAN | | $0.00 | | $668.22 |

Debtor    **The Vellano Corporation**                              Case number *(If known)* _____
Name

| | | | | |
|---|---|---|---|---|
| **RIDGIDST33Q  RIDGID ST33Q LINE TRAN** | | $0.00 | | $2,114.24 |
| **RIDGIDCLAMP  RIDGID INDUCTION SIGNA** | | $0.00 | | $740.36 |
| **RIDGIDSR60  RIDGID SR60 LOCATOR  22** | | $0.00 | | $2,318.73 |
| **RD7000 RADIO DETECTION 7KDL LOCATOR** | | $0.00 | | $2,496.00 |
| **FAK25 FIRST AID KIT ERB PN 17134 25** | | $0.00 | | $22.50 |
| **PAK60  TWISTED JUTE DRY 50# BOX 100** | | $0.00 | | $170.00 |
| **HYDRASTOP12CI  12" HYDRA-STOP LINES** | | $0.00 | | $1,732.00 |
| **HYDRASTOP4CI 4" HYDRA-STOP LINESTOP** | | $0.00 | | $660.00 |
| **HYDRASTOP8CI  8" HYDRA-STOP LINESTO** | | $0.00 | | $947.10 |
| **S106-16AWP-EX 16" x 12" MANHOLE BOO** | | $0.00 | | $211.20 |
| **S106-16B  16" HOLE PIPE RANGE 9 1/2** | | $0.00 | | $352.00 |
| **S106-20BWP-EX  20" X 15" MANHOLE BO** | | $0.00 | | $276.30 |
| **S106-7MWS  7" X 1.5-4.8" MANHOLE BO** | | $0.00 | | $94.50 |
| **S106-7WS  7" X 4" MANHOLE BOOT KOR-** | | $0.00 | | $42.80 |
| **S406-12AWP-EX 12" X 8" MANHOLE BOOT** | | $0.00 | | $154.50 |

Debtor    **The Vellano Corporation**                                  Case number *(If known)* _____
_____
            Name

| | | |
|---|---|---|
| **S406-12CWP-EX 12" X 6" MANHOLE BOOT** | $0.00 | $51.50 |
| **S406-12WP-EX 12" X 10" MANHOLE BOOT** | $0.00 | $103.00 |
| **A10AP 18X20"AP PILLOWS(Pack of 10)** | $0.00 | $38.00 |
| **GOGGLES STING-RAYS BLACK FRAME WITH** | $0.00 | $2.90 |
| **FOAM  EARPLUGS IN PILLOW PACK 14380** | $0.00 | $23.04 |
| **GOGGLES- STANDARD SAFETY GOGGLES FO** | $0.00 | $27.00 |
| **GOGGLES HI VOLTAGE AMBER LENS WITH** | $0.00 | $1.85 |
| **GOGGLES PIRANA GRAY LENS & BLACK FR** | $0.00 | $4.16 |
| **GOGGLES FLASH FIRE BLUE LENS WITH S** | $0.00 | $44.16 |
| **GOGGLES ZENON Z13 AMBER LENS & TEMP** | $0.00 | $5.70 |
| **GOGGLES TRANZMISSION GRAY LENS & BL** | $0.00 | $25.76 |
| **INFHC20 INFILTRATOR HIGH CAP H20** | $0.00 | $115.00 |
| **Q4EQ36E END CAPS FOR Q4EQ36, INFILT** | $0.00 | $245.30 |
| **Q4EQ24HD QUICK 4 EQUALIZER CHAMBER** | $0.00 | $61.25 |
| **Q4EQ24E INFILTRATOR QUICK 4 EQUALIZ** | $0.00 | $18.20 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                        Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
|--------|------|------|------|
| | Name | | |

| | | | |
|---|---|---|---|
| **EQ24E INFILTRATOR END CAPS** | | $0.00 | $218.40 |
| **Q4STD34 34" X 53" X 12" STANDARD CH** | | $0.00 | $1,270.00 |
| **H20HCC INFILTRATOR HIGH CAPACITY H2** | | $0.00 | $287.50 |
| **MFY6 6" X 6" MULTIFLOW WYE # 06005** | | $0.00 | $101.46 |
| **MFINSP6 6" MULTIFLOW INSPECTION COU** | | $0.00 | $17.60 |
| **MFC12 12" MULTIFLOW CAP # 12001** | | $0.00 | $21.90 |
| **MFCPLG12 12" MULTIFLOW COUPLING** | | $0.00 | $33.16 |
| **MFSO12 12" MULTIFLOW SIDE OUTLET #1** | | $0.00 | $16.59 |
| **MFEO12 12" MULTIFLOW END OUTLET # 1** | | $0.00 | $190.67 |
| **MFY12 12" X 12" MULTIFLOW WYE # 120** | | $0.00 | $44.75 |
| **MFDY12 12" X 12" X 12" MULTIFLOW DO** | | $0.00 | $57.07 |
| **MFT12 12" X 12" MULTIFLOW TEE # 120** | | $0.00 | $74.59 |
| **MFCR12 12" X 12" X 12" MULTIFLOW CR** | | $0.00 | $38.05 |
| **MFINSP12 12" MULTIFLOW INSPECTION C** | | $0.00 | $18.58 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | | Case number *(If known)* | |
|---|---|---|---|---|
| | Name | | | |

| | | | |
|---|---|---|---|
| **MFCPLG18 18"<br>MULTIFLOW COUPLING<br># 1** | | $0.00 | $10.17 |
| **MFSO18 18"<br>MULTIFLOW SIDE<br>OUTLET #** | | $0.00 | $91.49 |
| **MFY18 18"X 18"<br>MULTIFLOW WYE #<br>1800** | | $0.00 | $77.59 |
| **MFDY18 18" X 18" X 18"<br>MULTIFLOW DO** | | $0.00 | $71.60 |
| **MFT18 18" X 18"<br>MULTIFLOW TEE # 180** | | $0.00 | $38.79 |
| **MFCR18 18" X 18"<br>MULTIFLOW CROSS #** | | $0.00 | $95.47 |
| **MFINSP18 18"<br>MULTIFLOW<br>INSPECTION C** | | $0.00 | $87.96 |
| **MF12 12" MULTIFLOW<br>(12" X 150') #12** | | $0.00 | $573.90 |
| **MMFAMMJ2G5834GAL<br>5/8" X 3/4" FLEX** | | $0.00 | $754.20 |
| **MM2GTOP  MASTER<br>METER 2G PIT LID MO** | | $0.00 | $11.25 |
| **MM2GBOTTOM<br>MASTER METER 2G PIT<br>LID** | | $0.00 | $9.00 |
| **MMBLMJSTD58GAL<br>5/8" BOTTOM LOAD MU** | | $0.00 | $67.64 |
| **912-002-FPW MASTER<br>METER FROST PLUG** | | $0.00 | $0.00 |
| **MMFAM3G5834CF  5/8"<br>x 3/4" FLEXIBLE** | | $0.00 | $1,008.40 |
| **MM25281109  MASTER<br>METER POLYMER PL** | | $0.00 | $24.14 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | | Case number *(if known)* | |
| --- | --- | --- | --- | --- |
| | Name | | | |

| | | | |
| --- | --- | --- | --- |
| **MM20606409  MASTER METER O-RINGS** | | $0.00 | $8.10 |
| **975-106-45 MASTER METER INTERPERTER** | | $0.00 | $15.30 |
| **MMTLMJEB3G15CFFLG 1-1/2" CUBIC FEET** | | $0.00 | $0.00 |
| **MM13940096  MASTER METER 4" "OCTAVE** | | $0.00 | $1,237.50 |
| **MM21330519 MASTER METER 2" MJ PART** | | $0.00 | $40.23 |
| **MM6D  2" MASTER METER TOP LOAD MULT** | | $0.00 | $212.18 |
| **MMBLMJ3G1GCI  1" BOTTOM LOAD MULTIJ** | | $0.00 | $173.52 |
| **MMANTENNA  MASTER METER MAGNETIC MO** | | $0.00 | $168.75 |
| **MMMJ343GLEADFREEC IGAL MASTER METER** | | $0.00 | $1,326.06 |
| **MMLCDINTERNEPT1990 0604  MASTER METE** | | $0.00 | $405.00 |
| **MMPIN  MASTER METER ACCULINX STOPPE** | | $0.00 | $47.25 |
| **BL06-1MD-FAA-2 MASTER METER BOTTOM** | | $0.00 | $967.98 |
| **MMJETTCHARGER MASTER METER JETT CE** | | $0.00 | $70.88 |
| **MMBLMJEB3G1GALCI 1" GALLON BOTTOM L** | | $0.00 | $1,036.50 |
| **MMBLMJEB3G1CFCI 1" CUBIC FEET BOTTO** | | $0.00 | $1,658.40 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com

Debtor    **The Vellano Corporation**
Name

Case number *(If known)*

| | | |
|---|---|---|
| **BL07-2TD-FAA-2**<br>**MASTER METER 3/4" X** | $0.00 | $356.42 |
| **MMBLMJEB3G34CFCI**<br>**MASTER METER BOTT** | $0.00 | $869.40 |
| **KMVL9REMOTE KEMP**<br>**MEEK VL9 REMOTE LC** | $0.00 | $402.00 |
| **MMBLMJEBSTD5834GCI**<br>**5/8" X 3/4" GALL** | $0.00 | $101.07 |
| **MMXTR19912211**<br>**MASTER METER**<br>**EXTREN** | $0.00 | $1,265.63 |
| **965-010-16 MASTER**<br>**METER ENCODER MOD** | $0.00 | $315.00 |
| **MMOCTAVE4ENCODER**<br>**CI 4" MASTER METER** | $0.00 | $1,870.31 |
| **MMTUREBSTDGAL**<br>**MASTER METER**<br>**ENVIROBR** | $0.00 | $876.16 |
| **MM24572210 MASTER**<br>**METER SEAL WIRE W** | $0.00 | $48.60 |
| **MMACCUREGHOUSING**<br>**MASTER METER PLAS** | $0.00 | $26.78 |
| **MM1SHROUD25825109**<br>**MASTER METER REGI** | $0.00 | $33.08 |
| **MM94201315 MASTER**<br>**METER METAL ROLL** | $0.00 | $20.30 |
| **MMOCTAVE232MODULE**<br>**MASTER METER OCT** | $0.00 | $151.20 |
| **MMFAM34STDCF**<br>**MASTER METER**<br>**FELXIBLE** | $0.00 | $63.00 |
| **MMGPS  Master Meter**<br>**GPS Receiver fo** | $0.00 | $150.00 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com

| Debtor | **The Vellano Corporation** | Case number *(If known)* |
|---|---|---|
| | Name | |

| | | | |
|---|---|---|---|
| **MMOCTAVEMODULEDU AL OCTAVE METER CON** | | $0.00 | $400.00 |
| **MMINTERPRETERIIBAD GER INTERPRETER I** | | $0.00 | $405.00 |
| **B16-A21-B05-0118A-1 MASTER METER 1"** | | $0.00 | $315.66 |
| **402-250 SPEARS 2" x 1-1/4' SCHED 40** | | $0.00 | $9.65 |
| **T0400891 CLOW M-11 SAFETY COUPLING** | | $0.00 | $9.99 |
| **3" #413 SMITH BLAIR COUPLING #413-0** | | $0.00 | $109.34 |
| **HQCAP30   30" HI-Q END CAP** | | $0.00 | $116.99 |
| **839-249  2" MIP x 1" FIP BUSHING SC** | | $0.00 | $22.02 |
| **402-249 2X2X1" SXSXFIP SCHEDULE 40** | | $0.00 | $6.90 |
| **SDR359010SW 10" 90 BEND, SOLVENT WE** | | $0.00 | $36.31 |
| **CM12GAS60 60" CM 12 GAUGE, CORRUGAT** | | $0.00 | $3,300.00 |
| **#12 .016 ALUMINUM LOCK-ON JACKET** | | $0.00 | $56.00 |
| **FLGGSKT8R18  18" FLANGED RING GASKE** | | $0.00 | $4.83 |
| **18" END SECTION STRAPS FOR HDPE END** | | $0.00 | $14.00 |
| **24"STRAP ONLY FOR HDPE END SECTION** | | $0.00 | $23.00 |

| Debtor | **The Vellano Corporation** | | Case number *(If known)* | |
|--------|------------|---|----------------|---|
| | Name | | | |

| | | | |
|---|---|---|---|
| MUE61990 7/8" DRILL FOR E-5 OR D-5 | | $0.00 | $79.09 |
| 829-100F 10" PVC SCH80 COUPLING SPE | | $0.00 | $45.72 |
| K-8103-L K81A DIRT SHIELD TO FIT OP | | $0.00 | $15.53 |
| K-8104 K81 STEM LOCK NUT 3185944, K | | $0.00 | $42.00 |
| K1104 KENNEDY O-RING WEATHER SEAL F | | $0.00 | $147.00 |
| HXNUT038  3/8" HEX NUTS | | $0.00 | $6.50 |
| MUE185684 Mueller H-103 Open Right | | $0.00 | $55.11 |
| 3879 - 1/2" LOCK WASHER, 504091 | | $0.00 | $4.94 |
| C900CPLG6 6" C900 pvc couplings | | $0.00 | $14.40 |
| T2401012 6" RW NECK FLANGE O-RING ( | | $0.00 | $10.07 |
| HXBLT075500SS 3/4 X 5 HEX BOLT STAI | | $0.00 | $82.56 |
| 838-422 4X3" PVC 80 SPIGXFIPT RED B | | $0.00 | $30.98 |
| CLEVIS16 16" CLEVIS HANGER | | $0.00 | $141.80 |
| DWVDY44 4" X 4" PVC DWV DOUBLE WYE | | $0.00 | $-21.72 |
| M0800114 CLOW OPERATING NUT FOR 10" | | $0.00 | $39.48 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                                                Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
|---|---|---|---|
| | Name | | |

| | | | |
|---|---|---|---|
| **837-292 2 1/2" X 2" PVC80 REDUCER B** | | $0.00 | $19.68 |
| **405-007 3/4" PVC Schedule 40 FIP X** | | $0.00 | $0.81 |
| **402-248 2X2X3/4" SXSXFIP TEE SCHEDU** | | $0.00 | $3.84 |
| **MUE33274 MUELLER 1 3/8"DRILL FOR A** | | $0.00 | $225.37 |
| **MUE HYD EXTENSION ROD 6 INCH FOR 6** | | $0.00 | $0.00 |
| **12" X 1'0" PXCXP FOR 8" DIPS THRU 1** | | $0.00 | $345.68 |
| **95E COVER ONLY** | | $0.00 | $1.00 |
| **NEPTUNE 6" COMPOUND REGISTER SET -** | | $0.00 | $150.00 |
| **BLADEMETAL121 12" X 1" SAW BLADE F** | | $0.00 | $21.00 |
| **MUE290233 WASHER FOR AQUAGRIP** | | $0.00 | $0.98 |
| **MUE40203 WASHER, MUELLER** | | $0.00 | $2.30 |
| **MUE40195 ARM, MUELLER** | | $0.00 | $51.64 |
| **MUE40197 WASHER, MUELLER** | | $0.00 | $27.29 |
| **M2400166 8" STUFFING BOX PLATE, CLO** | | $0.00 | $41.30 |
| **H-14200N-058X075 MUELLER METER COUP** | | $0.00 | $55.33 |
| **SLD36 36" ONE-LOK RESTRAINT SIGMA** | | $0.00 | $1,499.22 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com      Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
|---|---|---|---|
| | Name | | |

| | | | |
|---|---|---|---|
| **FL2210 10" FLANGE DI 22 1/2 BEND** | | $0.00 | $389.12 |
| **ECLIPSE #1  IRON HANDLE PART# 134** | | $0.00 | $13.28 |
| **ECLIPSE #1  IRON CAP PART# 125** | | $0.00 | $24.21 |
| **MUE148726 SAFETY FLANGE GASKET 4-1/** | | $0.00 | $8.44 |
| **42017047601 SPACER** | | $0.00 | $6.00 |
| **FP250F  2-1/2"NST BRASS HOSE PLUG W** | | $0.00 | $23.82 |
| **KEN3281852 R-5 STUFFING BOX FOR C-5** | | $0.00 | $39.20 |
| **usa 900  flange adapter 4" for dr1** | | $0.00 | $166.25 |
| **830-020  2" PVC SCH80 THRDxTHRD COU** | | $0.00 | $29.06 |
| **MUE174909 H-87 IMPROVED SEAT RING 4** | | $0.00 | $151.80 |
| **DR18Y86 8" X 6" DR 18 WYES 301-0806** | | $0.00 | $460.68 |
| **KEN3169622 KEY FOR 10"/12" 106 LW C** | | $0.00 | $6.72 |
| **806-020LSF SPEARS 2" SCH 80 LONG SW** | | $0.00 | $59.72 |
| **CAM2F QUICK DISCONNECT 2" MALE X 2"** | | $0.00 | $15.90 |
| **US24010 THE "BEVELER" BY U.S. SAWS** | | $0.00 | $198.75 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                                    Best Case Bankruptcy

Debtor    **The Vellano Corporation**                                    Case number *(If known)* _____
          <sub>Name</sub>

| | | |
|---|---|---|
| **SLDM8  8" OVERSIZED ONE-LOC** | $0.00 | $254.52 |
| **2200-0303-0433-260 2" X 3" COUPLING** | $0.00 | $256.00 |
| **MUE528156 1 7/8 ARBOR FOR E-5 MACHI** | $0.00 | $34.77 |
| **36" FASTITE GASKET** | $0.00 | $90.00 |
| **M-26 WEATHER CAP 11/4" M-080-0597** | $0.00 | $12.04 |
| **HXNUT125P PLATED 1-1/4" HEAVY DUTY** | $0.00 | $11.27 |
| **806-010LSF SPEARS 1" SCH80 LONG SWE** | $0.00 | $32.26 |
| **6" x 4" THICK FLANGE FILLER PIECE** | $0.00 | $135.20 |
| **MUE185029 H-83 4-1/2" UPPER VALVE P** | $0.00 | $223.04 |
| **KV106-6-6 KENNEDY HINGE PIN FOR 6"** | $0.00 | $63.07 |
| **LANESADT24X6 24 X 6 LANE SADDLE TEE** | $0.00 | $390.00 |
| **MUE195271 MUELLER HOLD DOWN NUT O-R** | $0.00 | $4.16 |
| **MLW-1 METER WRENCH** | $0.00 | $11.55 |
| **080-300 STAINLESS STEEL CLAMP 4" PL** | $0.00 | $3.92 |
| **096-300 STAINLESS STEEL CLAMP** | $0.00 | $17.52 |
| **HDPEXMJADAP8I 8" MJ X HDPE ADAPTER** | $0.00 | $154.10 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                                    Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
|---|---|---|---|
| | Name | | |

| | | | |
|---|---|---|---|
| FLO710-12 1 1/4" PVC INSERT COUPLIN | | $0.00 | $23.76 |
| 2" YELOMINE CPLG W/SPLINE #705021 | | $0.00 | $80.61 |
| #19 3' ALUMINUM LOCK ON JACKET FOR | | $0.00 | $3.50 |
| #327 LOWER STEM GASKET FOR DRESSER | | $0.00 | $7.00 |
| #39 ALUMINUM JACKETING FOR 4" 45 BE | | $0.00 | $16.10 |
| 0620-1320-10-1  12" X 10" STAINLESS | | $0.00 | $562.75 |
| 1" BRONZE STRAINER THREADED | | $0.00 | $28.00 |
| MUE191449 10" G-32 #191449 FIBER GA | | $0.00 | $10.23 |
| 16FA-OX 16" FOSTER ADAPTOR WITH MJ | | $0.00 | $334.95 |
| 172984-1 MUELLER OP. WRENCH | | $0.00 | $34.74 |
| 21" VITRIFIED CLAY PIPE | | $0.00 | $36.00 |
| 2229-010  1" PVC80 BALL VALVE | | $0.00 | $35.62 |
| 2239-005 1/2" PVC SCH80 TRUE UNION | | $0.00 | $17.42 |
| 2329-012 1-1/4" PVC TRU UNION BALL | | $0.00 | $100.40 |
| 2339-005 1/2" PVC SCH80 TRUE UNION | | $0.00 | $18.40 |
| FLTWSH075Z 3/4" Zinc Plated Large F | | $0.00 | $6.25 |

Debtor    **The Vellano Corporation**                                    Case number *(If known)*
Name

| | | | |
|---|---|---|---|
| **3145254 O/L WRENCH**<br>**NUT FOR USE ON A** | | $0.00 | $42.50 |
| **3200512 HOSE CAP**<br>**11/8" C/O ELMIRA S** | | $0.00 | $727.94 |
| **4" SCH40 CONDUIT**<br>**LONG SWEEP 90 BEND** | | $0.00 | $14.00 |
| **436-131 1 X 3/4 MALE**<br>**ADAPTER** | | $0.00 | $11.00 |
| **436-169 PVC SCH 40**<br>**1-1/4" MIP X 1 1** | | $0.00 | $5.55 |
| **448-010 FIPT CAP PVC**<br>**40** | | $0.00 | $6.30 |
| **449-007 3/4" PVC 40**<br>**SLIP PLUG** | | $0.00 | $0.49 |
| **5/8" meter by 1/2" mip**<br>**tail pc** | | $0.00 | $41.80 |
| **500B520 GROUND**<br>**STAKE** | | $0.00 | $30.00 |
| **CHE271-691 6"**<br>**MONITOR WELL**<br>**LOCKING** | | $0.00 | $73.34 |
| **6" FLG FLAP VALVE** | | $0.00 | $90.00 |
| **DWVCR64 6" X 4" DWV**<br>**CROSS SPEARS PN** | | $0.00 | $295.32 |
| **MUE194556 G-49 STEM**<br>**O-RING MUELLER** | | $0.00 | $12.28 |
| **801-130 SPEARS 1" X**<br>**1/2" PVC80 TEE** | | $0.00 | $1.52 |
| **805-005 1/2" SCH.80**<br>**PVC TEE FIPT** | | $0.00 | $1.30 |
| **806-025 2 1/2" SCH. 80**<br>**90 BEND** | | $0.00 | $4.20 |

Official Form 206A/B                    Schedule A/B Assets - Real and Personal Property                    page 105

Debtor    **The Vellano Corporation**                                    Case number *(If known)*
_____
Name

| | | | |
|---|---|---|---|
| **815-040F 4" sch80 pvc**<br>**30 degree ell** | | $0.00 | $42.25 |
| **816-020 2" PVC SCH80**<br>**22-1/2 DEGREE** | | $0.00 | $11.02 |
| **816-030F 3" PVC**<br>**Schedule 80 Fabrica** | | $0.00 | $38.23 |
| **829-130 SPEARS SCH 80**<br>**1" x 1/2" RED** | | $0.00 | $1.12 |
| **829-292 SCH80**<br>**REDUCER 2.5" X 2"** | | $0.00 | $0.00 |
| **8335-012 BRASS**<br>**RETAINING REGISTER S** | | $0.00 | $2.50 |
| **835-025 2-1/2" PVC**<br>**SCH80 SOC X FIPT** | | $0.00 | $33.90 |
| **837-212 SPEARS PVC**<br>**SCH80 1-1/2" X 1** | | $0.00 | $1.99 |
| **837-291 2 1/2" x 1 1/2"**<br>**sch-80 sxs** | | $0.00 | $4.92 |
| **837-335 SPEARS 3 x 1**<br>**PVC SCH 80 BUS** | | $0.00 | $8.58 |
| **837-585 PVC 80 8X6**<br>**BUSH** | | $0.00 | $34.70 |
| **838-250 2" x 1-1/4" Spig**<br>**x FIP PVC8** | | $0.00 | $11.00 |
| **838-338 3" x 2" Spig x**<br>**FIPT PVC80 R** | | $0.00 | $34.02 |
| **839-130 1"x1/2" PVC**<br>**Schedule 80 Thr** | | $0.00 | $17.08 |
| **848-012  1 1/4" sch80**<br>**pvc thrd cap** | | $0.00 | $3.62 |
| **854-007  3/4" SCH 80**<br>**VAN STONE FLAN** | | $0.00 | $3.64 |

Official Form 206A/B                    Schedule A/B Assets - Real and Personal Property                    page  106

Debtor    **The Vellano Corporation**    Case number *(If known)* _____
Name

| | | | |
|---|---|---|---|
| **875-012 1-1/4" WYE SCH80 PVC SPEARS** | | $0.00 | $11.88 |
| **887-041 rubber rebuild kit for a 2"** | | $0.00 | $6.92 |
| **ASSEMBLY TOOL FOR CASING SPACERS RA** | | $0.00 | $90.00 |
| **B50B 4 1/2" X 24" BASE EXTENSION FO** | | $0.00 | $143.84 |
| **B62BEXT18 AMERICAN DARLING 18" HYDR** | | $0.00 | $331.20 |
| **C780012-1560 3/4" TUBING FOR METE** | | $0.00 | $126.87 |
| **CARPENTER & PATTERSON 12" FIG. #142** | | $0.00 | $30.60 |
| **CMRRCPLG5738 57" X 38" CM ARCH COUP** | | $0.00 | $67.30 |
| **CT250K20 2-1/2" TYPE K COPPER 20'** | | $0.00 | $85.60 |
| **DWVCR33 DWV SCH 40 3" CROSS** | | $0.00 | $5.60 |
| **FLGGSKT8RF10 10" FIBER, NON-ASBESTO** | | $0.00 | $6.55 |
| **FLGGSKT8FF5 5" X 1/8" FULL FACED, R** | | $0.00 | $2.50 |
| **FLO1001-15 1 1/2" SPRING CHECK VALV** | | $0.00 | $32.70 |
| **FLTWSH125 1-1/4" FLAT WASHER 130PG-** | | $0.00 | $4.44 |
| **GALVNIP-300xCLS 3" x Close Galvaniz** | | $0.00 | $4.39 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

Debtor      **The Vellano Corporation**                              Case number *(If known)*  _____

Name

| | | | | |
|---|---|---|---|---|
| **H-94 SET SCREW** **190113** | | $0.00 | | $1.96 |
| **H10298-075 BRASS** **HANDLE, SCREW AND** | | $0.00 | | $42.36 |
| **H13442-100 8" X 1"** **MUELLER H13442 B** | | $0.00 | | $40.65 |
| **H13442-200 MUELLER** **8" X 2" H13442 B** | | $0.00 | | $332.80 |
| **H15053-050 1/2"** **COPPER GASKET** | | $0.00 | | $3.40 |
| **HANSADT188 HANCOR** **18 X 8 SADDLE TEE** | | $0.00 | | $22.63 |
| **184-300 FERNCO** **HAS184 STAINLESS** **STE** | | $0.00 | | $19.05 |
| **HXBLT050125SS** **1/2"X1-1/4" STAINLESS** | | $0.00 | | $2.69 |
| **HXBLT050275SS 1/2 X 2** **3/4 SS HEX BO** | | $0.00 | | $9.00 |
| **HXBLT058500SS 5/8" X** **5" STAINLESS S** | | $0.00 | | $16.88 |
| **HXBLT075400SS 3/4" X** **4" HEX BOLT ST** | | $0.00 | | $164.16 |
| **HXBLT075600SS 3/4"x6"** **Stainless Ste** | | $0.00 | | $13.65 |
| **HXBLT516150 5/16" X** **1-1/2" HEX BOLT** | | $0.00 | | $0.94 |
| **K1128 - LOWER STEM** **FOR 5' BURY KENN** | | $0.00 | | $181.44 |
| **K8115 K81D 5-1/4"** **UPPER BARREL PAIN** | | $0.00 | | $1,154.34 |
| **K8132 KENNEDY K-81** **5-1/4" BOTTOM PL** | | $0.00 | | $66.43 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                   Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
|---|---|---|---|
| | Name | | |

| | | | |
|---|---|---|---|
| **K8134 - 6" MJ K81D HYDRANT ELBOW (S** | | $0.00 | $379.04 |
| **K8148-2.5 2-1/2" NOZZLE REMOVING WR** | | $0.00 | $83.44 |
| **KEN106LW20AB5 LEVER FOR 5" KENNEDY** | | $0.00 | $56.24 |
| **KS-T5 #632004 5'ADJUSTABLE CURB KEY** | | $0.00 | $44.06 |
| **KUP561 Drain Leather for Kupferle #** | | $0.00 | $7.35 |
| **LS525S LINK SEALS STAINLESS STEEL** | | $0.00 | $146.32 |
| **M0800811 CLOW M-26 WEATHER CAP "A"** | | $0.00 | $109.98 |
| **M3 OP NUT 1 1/2** | | $0.00 | $39.41 |
| **MJG42 - 42" MJ GASKET** | | $0.00 | $65.24 |
| **MOON 358 3" MALE NPT X 3" MALE HOSE** | | $0.00 | $35.40 |
| **MUE190939 NUT FOR WRENCH NUT,4"-12"** | | $0.00 | $5.90 |
| **MUE192328  5 1/4" MUELLER SAFETY FL** | | $0.00 | $11.28 |
| **MUE192344 MUELLER 4" NOZZLE GASKET** | | $0.00 | $6.52 |
| **MUE192345 H-68 PUMPER CAP GASKET** | | $0.00 | $11.82 |
| **MUE192416 Mueller H-84 Shoe Gasket** | | $0.00 | $99.99 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
|--------|-----------------------------|--------------------------|--|
| | Name | | |

| | | | |
|---|---|---|---|
| **MUE302846 MUELLER DRIVE SHAFT SEAL** | | $0.00 | $6.45 |
| **MUE40013 #40013 SCREWS, MUELLER** | | $0.00 | $1.15 |
| **MUE40189 CAP GASKET** | | $0.00 | $14.06 |
| **MUE40198 A-3 SEAT WASHER PART# 48,** | | $0.00 | $15.58 |
| **MUE40200 A-3 SEAT WASHER SCREW, PAR** | | $0.00 | $5.38 |
| **MUE40202 A-3 GATE TO ARM SCREW, PAR** | | $0.00 | $8.03 |
| **MUE46389 8" Mueller O-Ring FOR CL-1** | | $0.00 | $48.14 |
| **MUEA24-5 5-1/4" VO Mueller Upper Ba** | | $0.00 | $1,257.84 |
| **MUELLER STUFFING BOX NUT #190939** | | $0.00 | $18.20 |
| **MUR-75-10 Murdock Valve Packing Rin** | | $0.00 | $3.75 |
| **MUR-75-12 Murdock Seat Washer for M** | | $0.00 | $2.50 |
| **NDS990 9" X 9" NDS GREEN GRATE** | | $0.00 | $49.08 |
| **NEP8340-034 Neptune T-10 Bottom Cap** | | $0.00 | $11.25 |
| **NEPT10PULCFREG-058 5/8" NEPTUNE T10** | | $0.00 | $1,120.00 |
| **NHCPLG43** | | $0.00 | $37.44 |
| **PIPE LUBE** | | $0.00 | $34.00 |
| **PVC40LS906  6" PVC SCH40 CONDUIT LO** | | $0.00 | $60.00 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com

Debtor    **The Vellano Corporation**
              Name

Case number *(If known)*

| | | | |
|---|---|---|---|
| **QT-400 FERNCO 4" QWIK TEE** | | $0.00 | $22.78 |
| **KEN442762P 8" COVER O-RING NRS,RW G** | | $0.00 | $11.00 |
| **R2100084 PART#25 5-1/4 SEAT RING, C** | | $0.00 | $53.10 |
| **REE2RBHD REED CUTTER WHEEL FOR 2-4W** | | $0.00 | $41.74 |
| **SDR3545BXP18 18" SDR35 45 BEND BELL** | | $0.00 | $121.87 |
| **SDR35Y1818 18X18 SDR35 WYE L3018** | | $0.00 | $627.00 |
| **SIGMA 94E 24" CURB BOX TOP SECTION** | | $0.00 | $36.00 |
| **STAINLESS STEEL HOOD HOOKS** | | $0.00 | $24.00 |
| **T0400072 NUT NECK FLANGE NUTS ITEM#** | | $0.00 | $4.77 |
| **T0400959 6"-12" Clow Shaft Key for** | | $0.00 | $1.84 |
| **TAILPC125100 1 1/4" X 1" TAIL PIECE** | | $0.00 | $20.00 |
| **TYGSKT30 30" TYTON GASKET** | | $0.00 | $470.00 |
| **W8300-MF WADE CAST IRON HOUSING WIT** | | $0.00 | $55.04 |
| **WATTS 887141 RK909M1RV RELIEF VALVE** | | $0.00 | $21.00 |
| **TCO2X-150  1 1 1/2"  2 PIECE 316 ST** | | $0.00 | $73.72 |

Debtor    **The Vellano Corporation**
Name

Case number *(If known)*

| | | |
|---|---|---|
| **WT777-150 WATTS 1 1/2" BRONZE STRAI** | $0.00 | $20.29 |
| **ZURN1360KEY 1"ZURN #1360 FLUSH HYD** | $0.00 | $18.75 |
| **fg8ff150  1 1/2"x 1/8" red rubber 1** | $0.00 | $0.39 |
| **NDS930  9x9 LOW PROFILE ADAPTOR** | $0.00 | $35.25 |
| **straps for end sections** | $0.00 | $234.00 |
| **K8124 KENNEDY K81 5-1/4 LOWER BARRE** | $0.00 | $353.31 |
| **2 ROD ROLLER HANGERS ELECTRO GALVAN** | $0.00 | $246.88 |
| **MUE83849 FEED NUT AND YOKE FOR MUEL** | $0.00 | $128.41 |
| **ferdonut2x150  fernco donut 22UX-13** | $0.00 | $3.41 |
| **Murdock M-150-2 Hydrant Screw for** | $0.00 | $39.75 |
| **RITEHITE18 5 1/4 RITEHITE 18" LONG** | $0.00 | $20.00 |
| **VB268 3 PC SCREW TYPE VALVE BOX 74"** | $0.00 | $-148.00 |
| **C060 JUTE MESH ROLL SIZE 4'X 225' 1** | $0.00 | $225.00 |
| **MCD4620G-150 McDONALD 1-1/2" ROUND** | $0.00 | $15.20 |
| **MCD4136-139 MCDONALD SERIES 19-1 M** | $0.00 | $30.06 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                        Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | | Case number *(If known)* | |
|---|---|---|---|---|
| | Name | | | |

| | | | | |
|---|---|---|---|---|
| T0400340 S.S. NUT FOR BONNET BOLT F | | $0.00 | | $0.69 |
| WOODPLUG1  1" WOODEN PLUG, STEP-TAP | | $0.00 | | $127.50 |
| MUE63670 BRASS PENT NUT ONLY FOR MU | | $0.00 | | $7.11 |
| HXBLT100800SS : 1" X 8" STAINLESS H | | $0.00 | | $194.25 |
| WTWBVC-075 3/4" WATTS WBVC STD PORT | | $0.00 | | $30.69 |
| AT-O ORING FOR AQUA TAP | | $0.00 | | $2.00 |
| 13995 6" 45 X 36" RADIUS SCH 80 CON | | $0.00 | | $55.00 |
| CAMPBELL9301G CAMPBELL #9301 24" SQ | | $0.00 | | $114.00 |
| CLO2640114 PUMPER NOZZLE, NISKAYUNA | | $0.00 | | $62.11 |
| CAM3DP 3" CAM DUST PLUG | | $0.00 | | $27.06 |
| 18" KENNEDY POST INDICATOR EXTENSIO | | $0.00 | | $288.49 |
| CAM2B 2" CAMLOCK PART B MIP X MALE | | $0.00 | | $12.30 |
| KV79508L  8" OPEN LEFT TAPPING VALV | | $0.00 | | $754.48 |
| VB2622 5 1/4"x 24"SCREW TYPE VALVE | | $0.00 | | $65.50 |
| ANTIFREEZE RV TYPE GALLON CAMCO EAS | | $0.00 | | $9.96 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                                 Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | | Case number *(If known)* | |
|---|---|---|---|---|
| | Name | | | |

| | | |
|---|---|---|
| **eftapsad6dipx2ip 6"**<br>**DIPS x 2" IPS** | $0.00 | $258.00 |
| **TYGSKT48 48" FASTITE**<br>**GASKET A7023** | $0.00 | $184.50 |
| **MMREEDSWITCHBLUE**<br>**90601719 REED SWI** | $0.00 | $14.00 |
| **LANECPLG48 48" HDPE**<br>**SPLIT COUPLING** | $0.00 | $106.55 |
| **LS360C STANDARD**<br>**LINK SEAL** | $0.00 | $74.25 |
| **K8144SCH 4 1/2"**<br>**PUMPER NOZZLE CAP**<br>**C** | $0.00 | $79.00 |
| **NDS880X243 FLAPPER**<br>**O-RING** | $0.00 | $0.47 |
| **MARKFLAG 3X3**<br>**ORANGE MARKING**<br>**FLAG W** | $0.00 | $0.18 |
| **MARKFLAG 3X3**<br>**YELLOW MARKING**<br>**FLAG WI** | $0.00 | $0.11 |
| **MHEXT32150 32 X 1.5"**<br>**STEEL EXTENSIO** | $0.00 | $95.00 |
| **LANEG10.830 30" 10.8**<br>**GASKET FOR LAN** | $0.00 | $300.00 |
| **WHE700160 POWER**<br>**DRIVE ADAPTER # 700** | $0.00 | $7.50 |
| **DONUT GASKET FOR 4"**<br>**PVC TO 4" CLAY** | $0.00 | $0.00 |
| **GR18PG 18"**<br>**AGRIDRAIN GRATE FOR**<br>**COR** | $0.00 | $42.29 |
| **DR11WA12IPS 12" DR11**<br>**IPS HDPE WALL** | $0.00 | $446.00 |

Debtor    **The Vellano Corporation**
Name

Case number *(If known)*

| | | |
|---|---|---|
| **KEN460243P 3"** **STAINLESS STEEL** **BOLT** | $0.00 | $13.44 |
| **KEN442642P R-6 STEM** **O-RING FOR 8" N** | $0.00 | $11.76 |
| **FLTWSH038SS 3/8"** **STAINLESS STEEL FL** | $0.00 | $2.70 |
| **BC-14217 1 1/2"** **POLYCARBONATE** **HOSE** | $0.00 | $18.63 |
| **KEN442644P  K8111** **O-RING (CAP) K81** | $0.00 | $10.08 |
| **raci casing spacer** **1p120,2q120 8" d** | $0.00 | $719.04 |
| **DWVY124 12 X 4 DWV** **SCH40 WYE** | $0.00 | $0.00 |
| **MUE148757 SUPPORT** **FOR A359-00 14875** | $0.00 | $30.34 |
| **BINGHAM & TAYLOR** **5-1/4" WATER VALVE** | $0.00 | $13.22 |
| **MUE195083 MUELLER** **SEAT RING TOP O-R** | $0.00 | $3.75 |
| **T0600561 16" TAPPING** **VALVE GASKET,** | $0.00 | $36.58 |
| **CSTMM12T  CST** **MM-12T rolatape (10th** | $0.00 | $29.50 |
| **mue159750  4" mueller** **plain check v** | $0.00 | $65.42 |
| **mue198912  4" mueller** **plain check v** | $0.00 | $1.63 |
| **DMH2525F 2-1/2" NPT** **MALE X 2-1/2" N** | $0.00 | $21.98 |

| Debtor | **The Vellano Corporation** | | Case number *(If known)* | |
|---|---|---|---|---|
| | Name | | | |

| | | | | |
|---|---|---|---|---|
| **geocplg125  1 1/4" hdpe ips geother** | | $0.00 | | $9.56 |
| **10800105 6"OPERATING NUT OPEN LEFT** | | $0.00 | | $48.96 |
| **MUE543649 MUELLER G-211 BONNET O-RI** | | $0.00 | | $8.98 |
| **MUE543651 G-211 BONNET 3 O-RING KIT** | | $0.00 | | $19.10 |
| **S13441-075 6" X 3/4"CC BRONZE SADDL** | | $0.00 | | $77.28 |
| **SDR35906LS LONG SWEEP 6" 90 BEND SD** | | $0.00 | | $0.00 |
| **T2401263 CLOW FOLLOWER PLATE O-RING** | | $0.00 | | $2.08 |
| **RG15 15" RAT GUARD ZINC COATED** | | $0.00 | | $26.32 |
| **GF39009 GENERAL FOUNDRIES 4-1/4" RO** | | $0.00 | | $192.00 |
| **4" MIP x 4-1/2" MALE NATIONAL HOSE** | | $0.00 | | $369.00 |
| **H14244N-058X075X075 5/8 X 3/4 X 3/4** | | $0.00 | | $52.46 |
| **SC9592C  15" SYRACUSE CASTINGS 9590** | | $0.00 | | $40.00 |
| **CMRRCPLG15P  15" CM REROLLED COUPLI** | | $0.00 | | $27.00 |
| **722311-040 SPEARS BUTTERFLY VALVE 4** | | $0.00 | | $181.85 |
| **REP1420 14" DI 8 MIL BLACK POLYWRAP** | | $0.00 | | $776.00 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
|--------|------------------------------|--------------------------|--|
| | Name | | |

| | | |
|--|--|--|
| **FM25F25T HYDRANT ADAPTER 2.5"MNPT X** | $0.00 | $38.80 |
| **PHILMAC 1-1/4" IPS COUPLING, 75-308** | $0.00 | $10.41 |
| **FG8FF10250  10" 250lb FULL FACE 1/8** | $0.00 | $14.16 |
| **FG8FF12250  12" 250lb FULL FACE 1/8** | $0.00 | $21.75 |
| **DR18456S  6" DR18 45 BEND NON PRESS** | $0.00 | $128.94 |
| **DR18622S  6" DR18 22 BEND NON PRESS** | $0.00 | $64.47 |
| **DR18CPLG6S  6" DR18 COUPLING REPAIR** | $0.00 | $50.07 |
| **817-100F 10" PVC80 45 BEND FABRICAT** | $0.00 | $209.04 |
| **LS340S STAINLESS STEEL LINK SEAL** | $0.00 | $23.24 |
| **75-33288 2" PHILMAC 3G IPS OD FEMAL** | $0.00 | $47.34 |
| **INSERTA TEE 12IPS30LN 12.75" HUB OU** | $0.00 | $295.00 |
| **INSERTA TEE 4IPS18LN 4.5" ID HUB TO** | $0.00 | $110.00 |
| **INSERTA TEE 4IPS12LN 4.5" ID HUB TO** | $0.00 | $55.00 |
| **R1278HS INSERTA TEE 12.875" HOLE SA** | $0.00 | $295.00 |
| **AMCOPITTP  AMCO METER PIT MOUNTED T** | $0.00 | $32.84 |
| **INFACTCP358  INFACT 8" COMBO PIPE P** | $0.00 | $19.90 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

Debtor    **The Vellano Corporation**                              Case number *(If known)*
Name

| | | | |
|---|---|---|---|
| **117NL-H4F4 1" COMP X**<br>**FIP ADAPTER LO** | | $0.00 | $64.12 |
| **DR96DIPSNS  6" DR9**<br>**DIPS HDPE FUSION** | | $0.00 | $200.00 |
| **WS-4-12 4" X 12" WALL**<br>**SLEEVE WITH W** | | $0.00 | $265.04 |
| **DWVTYLS44 4" DWV**<br>**SCH40 LONG RADIUS** | | $0.00 | $-8.09 |
| **WWTCLA-4 1" X 4'**<br>**SERVICE BOX CLEANI** | | $0.00 | $42.28 |
| **DWVCOA8S 8" PVC**<br>**DWV CLEANOUT**<br>**ADAPTE** | | $0.00 | $42.73 |
| **CBPCOV2 A806 CURB**<br>**BOX LID FOR 2" UP** | | $0.00 | $63.68 |
| **LANERED4815  48" x**<br>**15" LANE HDPE EC** | | $0.00 | $475.00 |
| **75-33055 TLC 1-1/4" PP**<br>**MIP X IPS CO** | | $0.00 | $12.50 |
| **HXBLT058.350Z 5/8" x**<br>**3-1/2" Zinc PI** | | $0.00 | $25.20 |
| **75-6963 PHILMAC 3/4"**<br>**COMPRESSION CT** | | $0.00 | $15.17 |
| **H15505N-050X075 1/2" X**<br>**3/4", XS LEA** | | $0.00 | $31.62 |
| **3B-50 RACI CASING**<br>**SPACER FOR 3" DIP** | | $0.00 | $234.00 |
| **428KTHDG0800 PIPE**<br>**SUPPORT FOR 8" DI** | | $0.00 | $463.80 |
| **442766P R-14 BONNET**<br>**O-RING KENNEDY** | | $0.00 | $34.98 |

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
| | Name | | |

| | | |
|---|---|---|
| **NDS212BCBW 10" NDS ROUND VALVE BOX** | $0.00 | $44.68 |
| **25824239  SHROUD FOR ACCULINX** | $0.00 | $54.60 |
| **F202-1438-CC6   12" X 1 1/2" CC TAP** | $0.00 | $58.53 |
| **HYDRO601015FV  15" HYDRO GATE SERIE** | $0.00 | $1,472.00 |
| **TBLTF100550 1" X 5-1/2" SC1 FLUOROC** | $0.00 | $-48.00 |
| **END SECTION BOLT 1/2" x 8" LONG** | $0.00 | $1.30 |
| **3501LB-16B 16" POWERSEAL LONG BARRE** | $0.00 | $990.80 |
| **MUE280007 MUELLER 5-1/4" BONNET BOL** | $0.00 | $-43.55 |
| **428KTHDG0400 PIPE SUPPORT FOR 4" DU** | $0.00 | $131.82 |
| **SBX-11 SYNTEC BIAXIAL GEOGRID 13.1'** | $0.00 | $386.64 |
| **TELESCO 1 1/4"MIP X IP** | $0.00 | $49.06 |
| **FX-40HS-12 FX-40HS NON WOVEN GEOTEX** | $0.00 | $227.50 |
| **DR11 4"IPS X 2"IPS REDUCER ELECTROF** | $0.00 | $124.92 |
| **801-212 SPEARS PVC80 SOCKET REDUCIN** | $0.00 | $8.56 |
| **94-3012 HARRINGTON 12" ROUND FRAME** | $0.00 | $178.10 |
| **SFAD12  12" SIGMA FLANGE ADAPTER** | $0.00 | $645.12 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
|---|---|---|---|
| | Name | | |

| | | | |
|---|---|---|---|
| 8" EMPIRE 95SSCI8 OFF SET STAINLESS | | $0.00 | $118.00 |
| 809-040 4" PVC80 90 DEGREE STREET B | | $0.00 | $12.54 |
| GA942BF-2X2 2"X2" GA 942 COMB AIR V | | $0.00 | $980.64 |
| AERVOE1192  1192 3 PACK COLLAPSIBLE | | $0.00 | $45.45 |
| FB1000-3NL 3/4" CORP CC X COMP, LOW | | $0.00 | $725.36 |
| FB1000-4NL 1" CORP CC X COMP, LOW L | | $0.00 | $150.62 |
| DR916DIPSGS  16" DR9 DIPS HDPE GREE | | $0.00 | $1,000.00 |
| 200W11W 4" C509 RW FLANGED GATE VAL | | $0.00 | $203.56 |
| SDR35XDWVADAPT6  6" DWV SPIGOT TO 6 | | $0.00 | $189.62 |
| SDR35XDWVADAPT10 10" DWV SPIGOT TO | | $0.00 | $190.46 |
| SHCS 3/8"x1-1/2" 3/8" SOCKET HEAD C | | $0.00 | $197.88 |
| COPPERHEAD 14" LITE DUTY TRACER WIR | | $0.00 | $59.37 |
| C45-45-NL 1" CTS COPPER COMPRESSION | | $0.00 | $53.56 |
| 428KTHDG0600 6" GALV ADJUSTABLE PIP | | $0.00 | $71.90 |
| MOON5912A MOON 2" FEMALE CAM X MIP | | $0.00 | $6.42 |
| MOON5934A MOON 4" FEMALE CAM X FIP | | $0.00 | $0.00 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com

Debtor    **The Vellano Corporation**                                    Case number *(If known)* _____
          Name

| | | | |
|---|---|---|---|
| **117NL-B3M3 3/4" CAMPAK X 3/4" MIP A** | | $0.00 | $30.00 |
| **861-005 PVC80 MIP 1/2"** | | $0.00 | $1.12 |
| **3629-005 SPEARS 1/2" TRUE UNION BAL** | | $0.00 | $15.90 |
| **3629-010 SPEARS 1" TRUE UNION BALL** | | $0.00 | $44.80 |
| **H15214N-075 MUELLER 3/4" LOW LEAD F** | | $0.00 | $195.40 |
| **FX35HS-4 FX35HS NON WOVEN GEOTEXTIL** | | $0.00 | $225.60 |
| **MOON595A4 4" ALUMINUM MALE CAM X MA** | | $0.00 | $22.44 |
| **MOON598A2 2" ALUMINUM DUST PLUG** | | $0.00 | $2.43 |
| **P102-422 SPEARS 4" X 3" DWV INCREAS** | | $0.00 | $5.35 |
| **AT-BK AQUA-TAP COUPON RETAINING PIL** | | $0.00 | $275.00 |
| **806-030LSF SPEARS PVC80 3" LONG SWE** | | $0.00 | $55.95 |
| **HXBLTSS058X600 316SS HEX BOLT 5/8"** | | $0.00 | $90.00 |
| **429KTUHDG0800 8" ADJUSTABLE PIPE SU** | | $0.00 | $0.00 |
| **F-110694 7/8" X 6" SS WEDGE ANCHOR** | | $0.00 | $72.90 |
| **137495 REHAU 3/4" - 1" MUNICIPEX CU** | | $0.00 | $22.56 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                        Best Case Bankruptcy

Debtor   **The Vellano Corporation**                          Case number *(If known)*
_____
         Name

| | | |
|---|---|---|
| **8" X 1/2" NPT TAPPED SERVICE SADDLE** | $0.00 | $61.02 |
| **FLFL6-450 6" X 0'4-1/2" FLANGE X FL** | $0.00 | $272.76 |
| **4" SOCK WRAP X 110'** | $0.00 | $18.00 |
| **BRT150X075NL 1-1/2" X 3/4" LOW LEAD** | $0.00 | $33.28 |
| **4" CI X SDR35 ADAPTER HUB x HUB (P7** | $0.00 | $48.15 |
| **4" HDPE x SDR35 ADAPTER (P674)** | $0.00 | $77.99 |
| **BR45-125NL 1-1/4" BRASS 45 BEND LOW** | $0.00 | $17.22 |
| **BR45150NL 1-1/2" 45 BEND LOW LEAD B** | $0.00 | $21.58 |
| **311NL-A6H7 CAMBRIDGE BRASS 1-1/2" C** | $0.00 | $157.27 |
| **117NL-H3F3 3/4" FIP X CTS COMPRESSI** | $0.00 | $118.15 |
| **H10033N-125 MUELLER LOW LEAD 1-1/4** | $0.00 | $53.39 |
| **M0800113 CLOW 6" OPERATING NUT FOR** | $0.00 | $28.00 |
| **ACF ENVIROMENTAL SILT SACK 36" x 36** | $0.00 | $42.00 |
| **F1000-4NL 1" CORP, FORD LOW LEAD** | $0.00 | $78.11 |
| **1.25" IPS DR11 X 1.25" PVC SCH 40 T** | $0.00 | $85.08 |
| **MCD76104Q-075 3/4" LOW LEAD MCDONAL** | $0.00 | $67.23 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                              Best Case Bankruptcy

Debtor      **The Vellano Corporation**
Name

Case number *(If known)*

| | | | |
|---|---|---|---|
| **252NL-H4H4 1" OPEN RIGHT BALL CURB** | | $0.00 | $968.00 |
| **FLO8852-10  1" PVC INSERT STIFFENER** | | $0.00 | $2.92 |
| **MCD76101Q-150 1/1-2" MCDONALD BALL** | | $0.00 | $1,674.53 |
| **HXBLT078500SS 7/8" X 5" HEX BOLT ST** | | $0.00 | $142.80 |
| **WTLF007QT1NL WATTS 1" LOW LEAD LF00** | | $0.00 | $100.46 |
| **252NL-B4B4 1"CAMBRIDGE CAMPAK X CAM** | | $0.00 | $100.00 |
| **ELECTROF90100 1" IPS DR11 90 DEGREE** | | $0.00 | $18.70 |
| **PEIPS1X100IDR9 1" X 100' IDR DR 9 H** | | $0.00 | $66.00 |
| **MCD74753Q-125NL 1-1/4"  Q-CTS COMPR** | | $0.00 | $31.56 |
| **75-112333 PHILMAC 3/4" 3G CTS TEE** | | $0.00 | $18.12 |
| **351112BXB 12" SDR35 11.25 DEGREE BE** | | $0.00 | $76.71 |
| **F1720-12 SPEARS 1-1/4" PVC WHITE SO** | | $0.00 | $19.30 |
| **C45-66NL FORD 1-1/2" LOW LEAD IPS X** | | $0.00 | $0.00 |
| **MCD717-204WC MCDONALD LOW LEAD STYL** | | $0.00 | $514.68 |
| **HAND25BAN 2.5" HANDWHEEL FOR HYDRAN** | | $0.00 | $8.92 |

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
|--------|------------------------------|--------------------------|---|
| | Name | | |

| | | |
|---|---|---|
| MCD74701B-22-200 2" CTS CORP STOP 4 | $0.00 | $219.22 |
| H15528N-100 MUELLER 1" LOW LEAD BRA | $0.00 | $37.67 |
| 3121AS-4BX20 4" REPAIR CLAMP, ALL S | $0.00 | $85.74 |
| PHILMAC901CTS PHILMAC 1" CTS 90 COM | $0.00 | $5.43 |
| 838-248 SPEARS 2" X 3/4" SPIG X FIP | $0.00 | $2.75 |
| 252NL-H3H3 3/4" BALL CURB STOP, OPE | $0.00 | $545.43 |
| NGDPPK06 6" NACIPGRIP MECHANICAL JO | $0.00 | $195.51 |
| FL904DOM 4" FLANGE 90 BEND DUCTILE | $0.00 | $247.98 |
| 301NL-M6H6 CAMBRIDGE BRASS 1-1/2" L | $0.00 | $534.40 |
| BRCAPNST2.5 2.5" NST BRASS CAP AND | $0.00 | $122.70 |
| TOTAL ECLIPSE #36-5'6" BURY, LOCKA | $0.00 | $539.03 |
| DPCSS0800SDR35 8" DROP PIPE CLAMP F | $0.00 | $57.00 |
| TROY A25406/04 4" FLANGED FLAP VALV | $0.00 | $228.00 |
| PHIL75-617EC 1.54-1.69 X 1.06-1.34 | $0.00 | $21.06 |
| MHEXT29150PE 29" X 1 1/2" MANHOLE E | $0.00 | $90.00 |

Official Form 206A/B                    Schedule A/B Assets - Real and Personal Property                    page  124

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
|--------|------------------------------|--------------------------|---|
| | Name | | |

| | | |
|---|---|---|
| MHEXT292PE 29" X 2" MANHOLE EXTENSI | $0.00 | $180.00 |
| 471-00000480-203 SMITH BLAIR 4" PIP | $0.00 | $96.54 |
| H15029N-100 MUELLER 1" MIP X IPS CO | $0.00 | $101.43 |
| K81HYDEXT605 KENNEDY 60" K81 HYDRAN | $0.00 | $921.88 |
| CAM2F-SS 2" STAINLESS STEEL QUICK D | $0.00 | $31.39 |
| CNL104 48" YARD HYDRANT WITH 1" FIP | $0.00 | $49.40 |
| CL52TRF12 12" CLASS 52 TR FLEX REST | $0.00 | $3,813.81 |
| PRATTWAR10100531615 0 1" AIR RELEASE | $0.00 | $1,350.00 |
| 3413 DOUBLE STRAP SERVICE SADDLE 6" | $0.00 | $26.84 |
| BFT5X2 5 X 2 TAPPED BLIND FLANGE | $0.00 | $250.00 |
| MUE529116 1-1/2" INSERTS FOR IPS PI | $0.00 | $6.18 |
| T0400178 110 NECK FLANGE BOLT ITEM# | $0.00 | $7.41 |
| 210-0690SS 6" STRAIGHT COUPLING (6. | $0.00 | $250.66 |
| 210-0905SS 8" STRAIGHT COUPLING (9. | $0.00 | $310.72 |
| MCD747541-22-1X075 1" CTS X 3/4"FEM | $0.00 | $448.38 |

Official Form 206A/B                    Schedule A/B Assets - Real and Personal Property                    page  125

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
|---|---|---|---|
| | Name | | |

| | | | |
|---|---|---|---|
| **PHIL75-11888 2" CTS 90 BEND PHILMAC** | | $0.00 | $38.39 |
| **PJD79A-500 1/4 X 500' ROLL TUBING M** | | $0.00 | $300.00 |
| **MCD5601LR4 4' 2-HOLE CURB BOX LESS** | | $0.00 | $27.20 |
| **MCD56045 LARGE BOTTOM ARCH CURB BOX** | | $0.00 | $1,030.80 |
| **6" DWV MALE X HUB LP109-060** | | $0.00 | $119.21 |
| **MCD6138-125  1-1/4" STAINLESS STEEL** | | $0.00 | $90.08 |
| **MCD3892 2" X 3/4" HINGED SADDLES FN** | | $0.00 | $18.41 |
| **2010MM-180L 8" MJ AWWA GATE VALVE,** | | $0.00 | $1,212.14 |
| **B44-333-OR-QNL 3/4" OPEN RIGHT BALL** | | $0.00 | $396.09 |
| **B44-333-ORNL 3/4" OPEN RIGHT BALL S** | | $0.00 | $220.05 |
| **FX45HS-15 15' X 360' FX45HS NON WOV** | | $0.00 | $318.00 |
| **200M14W8L 8" MJ RW GATE VALVE OPEN** | | $0.00 | $1,640.28 |
| **MUE287166 A423 5-1/4" NON-DRAINING** | | $0.00 | $312.58 |
| **MULTI FIT 2"-16" VALVE BOX ADAPTOR,** | | $0.00 | $21.00 |
| **T0600124 GASKET FOR A EDDY HYDRANT,** | | $0.00 | $3.26 |
| **GALVBSH-200X075 2" x 3/4" BUSHING G** | | $0.00 | $16.58 |

| Official Form 206A/B | Schedule A/B Assets - Real and Personal Property | page 126 |
|---|---|---|

Debtor    **The Vellano Corporation**                          Case number *(If known)* _____
              Name

| | | | |
|---|---|---|---|
| RH412112 3/4" X 1" COMP CPLGS RED H | | $0.00 | $77.64 |
| 317-00051406-000 4" x 3/4" NPT SADD | | $0.00 | $46.46 |
| 10RS08N 2" THREADED GATE VALVE, MAT | | $0.00 | $122.50 |
| SLC24 24" SIGMA PVC RESTRAINT | | $0.00 | $886.16 |
| FJC85-44NL 1" MIP X 1" IPPJ ADAPTER | | $0.00 | $62.14 |
| 301NL-M4H4 1" MIP X COMPRESSION BAL | | $0.00 | $1,049.09 |
| 665-090504MJ-000 8" X 4" MJ TAPPING | | $0.00 | $386.38 |
| AT-HA AQUA TAP HOLE SAW ADAPTER FOR | | $0.00 | $10.00 |
| DR11XSDR354ADAPT 4" DR11 DIPS HDPE | | $0.00 | $45.00 |
| MFSJ1ENCGAL METRON FARNIER SINGLE J | | $0.00 | $265.00 |
| CBROD3358 33" X 5/8" CURB BOX ROD S | | $0.00 | $954.48 |
| FAP14FFZINC 14" FLANGE ACCESSORY PA | | $0.00 | $160.00 |
| PXX14125C US SAWS PREMIUM DOS SEGGI | | $0.00 | $129.50 |
| S13440-4 4" X 3/4" CC BRONZE SADDLE | | $0.00 | $56.58 |
| SIDR9125x100 1-1/4" SIDR9 POLY TUBI | | $0.00 | $59.50 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
|---|---|---|---|
| | Name | | |

| | | | |
|---|---|---|---|
| **HRPB62BHYDEXT512** **5-1/4" X 12" HYDRA** | | $0.00 | $262.20 |
| **253NL-H4H4** **CAMBRIDGE BRASS 1"** **BALL** | | $0.00 | $62.91 |
| **BC44-444SW-OR-Q-NL** **1" BALL STYLE CU** | | $0.00 | $1,335.48 |
| **AFC2500MRV12L 12"** **RW GATE VALVE OPE** | | $0.00 | $1,548.43 |
| **K10 K11 OR K12 LOCK** **NUT WITH ALLEN** | | $0.00 | $5.90 |
| **FB1000-7-Q-NL FORD 2"** **CC X COMP BAL** | | $0.00 | $186.21 |
| **TLD-4  4" TYLER UNION** **TUFGRIP REST** | | $0.00 | $16.35 |
| **MHEXT27.5X1.5PE** **27-1/2" X 1-1/2" PO** | | $0.00 | $425.00 |
| **HXBLT078500Z  7/8" X** **5" HEX BOLT ZI** | | $0.00 | $0.00 |
| **TELSCO 2" MIP X IP** **COMPRESSION ADAP** | | $0.00 | $0.00 |
| **PASSONNO27824** **SAFETY FIRE HYDRANT** | | $0.00 | $42.98 |
| **AER5021 AERVOE** **HAND-Y-CLEANING** **TOWE** | | $0.00 | $19.35 |
| **3121-10CX12** **POWERSEAL 10" (11.01-** **-** | | $0.00 | $191.57 |
| **3121-10CX16** **10"(11.04-11.44) X 16"** | | $0.00 | $220.14 |
| **3121-12CX12** **POWERSEAL 12" (13.10-** **1** | | $0.00 | $444.06 |

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
|---|---|---|---|
| | Name | | |

| | | | |
|---|---|---|---|
| 3121-12CX16 12"(13.10-13.50) X 16" | | $0.00 | $251.06 |
| 3121-6Cx24 6" X 24" REPAIR CLAMP (6 | | $0.00 | $261.41 |
| 3121-6Cx8 6"(6.84-7.24)x 8" REPAIR | | $0.00 | $85.50 |
| 3121-8CX12 8" x 12" REPAIR CLAMP, ( | | $0.00 | $882.36 |
| 3121-8CX8 8"X 8"(8.99-9.39) POWERSE | | $0.00 | $67.50 |
| 3121-8Cx16 8" x 16" REPAIR CLAMP (8 | | $0.00 | $504.09 |
| 3121AS-12CX12 12" (13.10-13.50) X 1 | | $0.00 | $393.02 |
| 3121AS-4BX30  4" 4.74-5.14" x 30" P | | $0.00 | $192.00 |
| 3121AS-6BX12 POWERSEAL 6" 6.56-6.96 | | $0.00 | $266.40 |
| 3121AS-6CX12 6" REPAIR CLAMP (6.84- | | $0.00 | $532.80 |
| 3121AS-8CX16  8" REPAIR CLAMP (8.99 | | $0.00 | $537.70 |
| 3121AS-8Cx12 8" REPAIR CLAMP (8.99- | | $0.00 | $627.46 |
| 3121AS10CX12 10" (11.04-11.44) X 12 | | $0.00 | $613.01 |
| 3121AS10CX16 10" (11.04 X 11.44) X | | $0.00 | $234.82 |
| 3121AS10CX24 POWERSEAL 10" REPAIR C | | $0.00 | $1,168.85 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
|--------|------------------------------|--------------------------|--|
| | Name | | |

| | | | |
|--|--|--|--|
| 3121AS12CX16 12" (13.10-13.50) X 16 | | $0.00 | $535.58 |
| 3131-4Bx12-100CC 4" REPAIR CLAMP (4 | | $0.00 | $126.54 |
| 3151W-.84x6PS 1/2" x 6" PATCH CLAMP | | $0.00 | $128.04 |
| 3151W1.66X6PS  1 1/4 (1.66) X 6" PO | | $0.00 | $81.00 |
| 3153010030WA-PS 1"(1.32) X 3" POWE | | $0.00 | $45.02 |
| 3232-6-C900 6" (7.17-7.35) POWERSEA | | $0.00 | $178.72 |
| 3401-8X2NPT 8" X 2"NPT (8.63) POWER | | $0.00 | $251.04 |
| 3480MJCS-12CX6 12"(13.20-13.60) X 6 | | $0.00 | $848.40 |
| 349008F080AS POWERSEAL 8 X 8 ALL ST | | $0.00 | $335.52 |
| 349016BX16 16" X 16" 3490 ALL STAIN | | $0.00 | $2,493.60 |
| 3490ASMJ4C 4" (4.80-5.00) POWERSEAL | | $0.00 | $474.24 |
| 3501-3B 3" 3501 COUPLING (3.80- 3.9 | | $0.00 | $126.00 |
| 3501-4B 4" (4.80-5.10) POWERSEAL CA | | $0.00 | $131.58 |
| 3501-6B 6" CAST COUPLIING (6.90- 7. | | $0.00 | $84.38 |
| 3501-8B 8" (9.05-9.45) POWERSEAL CA | | $0.00 | $213.30 |
| 3506-4A POWERSEAL 4" POWERMAX COUPL | | $0.00 | $203.22 |

Debtor    **The Vellano Corporation**                                    Case number *(If known)*
_____
Name

| | | | |
|---|---|---|---|
| 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 4"" (4.74) X 12 REPAIR | | $0.00 | $80.59 |
| CL1-9.40 X 12 CL1 REPAIR CLAMP (9.0 | | $0.00 | $1,235.00 |
| 6" INSERT-A-VALVE (VALVE INSERTION | | $0.00 | $2,530.11 |
| ROM50116  16" ROMAC 501  COUPLING | | $0.00 | $277.50 |
| 3403040075HB 4" X 3/4"CC BRONZE SAD | | $0.00 | $0.00 |
| 3403080075HB  8" X 3/4"CC BRONZE SA | | $0.00 | $0.00 |
| 34030801000HD  8" X 1"CC BRONZE SAD | | $0.00 | $0.00 |
| DRE0118-308-009 1 1/2" X 3 DRESSER | | $0.00 | $75.31 |
| 2000-0213-260 1-1/2" HYMAX COUPLING | | $0.00 | $216.51 |
| 2000-0563-260 4" HYMAX COUPLING RAN | | $0.00 | $514.52 |
| 2000-0768-260 6" HYMAX WIDE RANGE C | | $0.00 | $340.70 |
| 2000-0984-260 8" HYMAX COUPLING RAN | | $0.00 | $576.99 |
| DRE91-1138-001 DRESSER 8" DIP X 1/2 | | $0.00 | $68.13 |
| 2000-0433-260 3" HYMAX COUPLING LOW | | $0.00 | $602.31 |
| 6000-0840-150 1/2" COMPRESSION COUP | | $0.00 | $19.05 |
| 6100-1050-150 TPS 3/4" COMP IP x MI | | $0.00 | $43.50 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

Debtor    **The Vellano Corporation**                                    Case number *(If known)*
_____
Name

| | | | |
|---|---|---|---|
| **2200-0433-0563-260 3" X 4" HYMAX RE** | | $0.00 | $159.78 |
| **2200-0563-0638-260 KRAUSZ 4-5" HYMA** | | $0.00 | $334.41 |
| **RH414012 1" x 3/4" RH CPLG GRIP X F** | | $0.00 | $179.08 |
| **421-06560760-031 6" COUPLING, WIDE** | | $0.00 | $490.14 |
| **2200-0768-0984-260 8" X 6" HYMAX CO** | | $0.00 | $261.10 |
| **hydro-flex 3000 coupling 2.24"-2.5** | | $0.00 | $51.00 |
| **REE1-2PVCWHEEL REED 1-2PVC CUTTER W** | | $0.00 | $39.05 |
| **REECUTWHEELLRG REED LARGE CUTTER WH** | | $0.00 | $0.00 |
| **REEDS36 44" PIPE SCRAPER, FOR 12"-** | | $0.00 | $130.31 |
| **REED04391 T100 DRILL TAP, 1"CC THRE** | | $0.00 | $150.96 |
| **REEDT75 DRILL TAP, 3/4"CC THREAD, #** | | $0.00 | $227.42 |
| **TRU364-9982 RWDS DUAL SIDED SOCKET** | | $0.00 | $46.00 |
| **REELONGSPRING1Q REED LONG SPRING FO** | | $0.00 | $2.20 |
| **REELONGSPRING2Q REED LONG SPRING FO** | | $0.00 | $4.10 |
| **REEMC2 MC2 MINI CUTTER, 1/8"-15/16"** | | $0.00 | $23.62 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | | Case number *(If known)* | |
|---|---|---|---|---|
| | Name | | | |

| | | | |
|---|---|---|---|
| **REEOWHEEL CUTTER WHEEL FOR TC1Q & T** | | $0.00 | $10.04 |
| **REED04510 18" PLASTIC PIPE SAW #045** | | $0.00 | $106.05 |
| **REEPPS18B REPLACEMENT BLADE FOR PVC** | | $0.00 | $26.31 |
| **REEROLLERSQ REED ROLLERS FOR TC1Q** | | $0.00 | $0.00 |
| **REEROLLERSQP REED ROLLERS FOR TC 1Q** | | $0.00 | $0.00 |
| **REERR3/4 REED RR3/4 REROUNDING TOOL** | | $0.00 | $26.94 |
| **REERW12 12" PIPE WRENCH,HEAVY DUTY,** | | $0.00 | $20.55 |
| **REERW14 14" PIPE WRENCH, HEAVY DUTY** | | $0.00 | $46.06 |
| **REESFPE1 REED POLY FLARE TOOL 1", #** | | $0.00 | $93.55 |
| **REESLIDEBAR REED SLIDING BAR FOR TC** | | $0.00 | $0.00 |
| **REESM-LAROLLERS2Q REED SMALL & LARG** | | $0.00 | $0.00 |
| **REESM-LAROLLERS3Q REED SMALL & LARG** | | $0.00 | $0.00 |
| **REET20 T20 TUBING CUTTER, 5/8"- 2-1** | | $0.00 | $47.70 |
| **REETC2Q 1/4" - 2-5/8" CUTTER QUICK** | | $0.00 | $174.06 |
| **REETC4Q REED CUTTER, QUICK RELEASE** | | $0.00 | $178.12 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | | Case number *(If known)* | |
|---|---|---|---|---|
| | Name | | | |

| | | | |
|---|---|---|---|
| **REEUMW20P 12"**<br>**UTILITY METER**<br>**WRENCH** | | $0.00 | $47.70 |
| **REEZIPNUT1Q REED**<br>**ZIP NUT FOR TC 1Q,** | | $0.00 | $0.00 |
| **REEZIPNUT2Q REED**<br>**ZIP NUT FOR 2Q, QP** | | $0.00 | $0.00 |
| **REECSR2-R REED CSR2**<br>**CRIMSTRATE STRA** | | $0.00 | $354.21 |
| **REEMH26 26"**<br>**MANHOLE HOOKS,**<br>**02301 RE** | | $0.00 | $38.28 |
| **REEMH36 36"**<br>**MANHOLE HOOKS,**<br>**#02303 R** | | $0.00 | $-24.52 |
| **REETC1SL REED 1" C**<br>**AUTOMATIC CUTTER** | | $0.00 | $21.22 |
| **WWT18002  45" PIPE**<br>**SCRAPER, FOR 13"** | | $0.00 | $165.30 |
| **REEHF2 REED 2"**<br>**FLARING TOOL PN 0607** | | $0.00 | $73.37 |
| **ALTHRD0756 3/4" X 6'**<br>**ALL THREADED R** | | $0.00 | $144.00 |
| **ALTHRD07510 3/4" X 10'**<br>**ALL THREADED** | | $0.00 | $218.40 |
| **ALTHRD1006 1" X 6'**<br>**ALL THREADED ROD** | | $0.00 | $56.34 |
| **ALTHRD0756P 3/4" X 6'**<br>**ALL THREADED** | | $0.00 | $136.50 |
| **SDR26/354 4" SDR26/35**<br>**HEAVY WALL SE** | | $0.00 | $-14.52 |
| **SDR26/356 6" SDR26/35**<br>**HEAVY WALL SE** | | $0.00 | $-278.46 |

Schedule A/B Assets - Real and Personal Property

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | | Case number *(If known)* | |
|--------|------------------------------|--|---------------------------|--|
| | Name | | | |

| | | | |
|--|--|--|--|
| **SDR26/358 8" SDR26/35 HEAVY WALL SE** | | $0.00 | $1,976.56 |
| **SDR26/3510 10" SDR26/35 HEAVY WALL** | | $0.00 | $2,537.50 |
| **SDR354 4" PVC SDR35 PVC GRAVITY SEW** | | $0.00 | $151.90 |
| **SDR354P 4" PVC SDR35 PERFORATED SEW** | | $0.00 | $303.80 |
| **SDR356 6" SDR35 PVC SDR35 GRAVITY G** | | $0.00 | $630.13 |
| **SDR356P 6" PVC SDR35 PERFORATED SEW** | | $0.00 | $116.69 |
| **SDR358 8" PVC SDR35 GRAVITY SEWER P** | | $0.00 | $1,925.56 |
| **SDR3510 10" PVC SDR35 GRAVITY SEWER** | | $0.00 | $1,838.48 |
| **SDR3512 12" PVC SDR35 GRAVITY SEWER** | | $0.00 | $1,319.08 |
| **SDR3515 15" PVC SDR35 GRAVITY SEWER** | | $0.00 | $140.21 |
| **SDR3518 18" PVC SDR35 GRAVITY SEWER** | | $0.00 | $1,346.52 |
| **SDR3524 24" PVC SDR35 GRAVITY SEWER** | | $0.00 | $826.56 |
| **SDR358P 8" SDR35 PERF SEWER PIPE** | | $0.00 | $125.58 |
| **SDR35SW6P 6" SOLVENT WELD PERF PIPE** | | $0.00 | $182.27 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
|--------|------|------|---|
| | Name | | |

| | | | |
|--------|---|---|---|
| SDR35SW4P 4" SDR35 SOLVENT WELD PER | | $0.00 | $1,063.35 |
| SDR35SW6 6" PVC SDR35 BE 10' PIPE S | | $0.00 | $16.57 |
| SDR35SW6PW WHITE 6" SDR35 SOLVENT W | | $0.00 | $1,391.88 |
| DWVT88 8" X 8" DWV SCH40 TEE, D108 | | $0.00 | $52.15 |
| PVCRECCOP4 4" PVC RECESSED CLEANOUT | | $0.00 | $36.71 |
| PVCRECCOP6 6" PVC RECESSED CLEANOUT | | $0.00 | $94.45 |
| PVCWATERSTOP10 10" PVC WATERSTOP VE | | $0.00 | $10.55 |
| PVCWATERSTOP12 12" PVC SDR35 WATERS | | $0.00 | $34.58 |
| PVCWATERSTOP4 4" PVC WATERSTOP VERT | | $0.00 | $2.24 |
| PVCWATERSTOP6 6" PVC SDR35 WATERSTO | | $0.00 | $12.42 |
| PVCWATERSTOP8 8" PVC SDR 35 WATERST | | $0.00 | $25.80 |
| SDR26/35226BXB 6" 22 DEGREE BEND HE | | $0.00 | $143.05 |
| SDR26/35454BXB 4" 45 DEGREE BEND HE | | $0.00 | $19.05 |
| SDR26/35454BXP 4" SDR26/35 45 DEGRE | | $0.00 | $158.33 |
| SDR26/35456BXB 6" 45 DEGREE BEND HE | | $0.00 | $36.57 |
| SDR26/35456P 6" SDR26/35 45 BEND BE | | $0.00 | $193.77 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
|--------|------------------------------|---------------------------|---|
| | Name | | |

| | | | |
|---|---|---|---|
| SDR26/35906BXB 6"<br>SDR26/35 90 DEGRE | | $0.00 | $131.73 |
| SDR26/3590BXB8 8"<br>PVC SDR26/35 90 B | | $0.00 | $316.02 |
| SDR26/35C8 8" SDR<br>26/35 CAP HEAVY W | | $0.00 | $29.49 |
| SDR26/35TY66 6"<br>SDR26/35 TEE WYE HE | | $0.00 | $161.02 |
| SDR26/35Y126  12" X 6"<br>SDR26/35 WYE | | $0.00 | $138.77 |
| SDR26/35Y84 8" x 4"<br>WYE HEAVY WALL | | $0.00 | $87.37 |
| SDR26/35Y86 8" x 6"<br>WYE HEAVY WALL | | $0.00 | $682.22 |
| SDR3522BXB10 10" PVC<br>SDR35 22-1/2 B | | $0.00 | $77.80 |
| SDR3522BXB12 12" PVC<br>SDR35 22-1/2 B | | $0.00 | $101.45 |
| SDR3522BXB4 4" PVC<br>22-1/2 BEND, BEL | | $0.00 | $252.55 |
| SDR3522BXB6 6" SDR35<br>22-1/2 BEND, B | | $0.00 | $195.12 |
| SDR3522BXB8 8" PVC<br>SDR35 22-1/2 BEN | | $0.00 | $170.50 |
| SDR3522BXP12 12" PVC<br>SDR35 22-1/2 B | | $0.00 | $297.92 |
| SDR3522BXP4 4" PVC<br>SDR35 22-1/2 BEN | | $0.00 | $150.75 |
| SDR3522BXP6 6" PVC<br>SDR35 22-1/2 BEN | | $0.00 | $333.40 |
| SDR3522BXP8 8" PVC<br>SDR35 22-1/2 BEN | | $0.00 | $89.11 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                              Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
|---|---|---|---|
| | Name | | |

| | | | |
|---|---|---|---|
| **SDR3545BXB10 10" PVC**<br>**SDR35 45 BEND** | | $0.00 | $219.31 |
| **SDR3545BXB12 12" PVC**<br>**SDR35 45 BEND** | | $0.00 | $212.31 |
| **SDR3545BXB15 15" PVC**<br>**SDR35 45 BEND** | | $0.00 | $237.70 |
| **SDR3545BXB4 4" PVC**<br>**SDR35 45 BEND BE** | | $0.00 | $109.08 |
| **SDR3545BXB6 6" PVC**<br>**SDR35 45 DEGREE** | | $0.00 | $332.15 |
| **SDR3545BXB8 8" PVC**<br>**SDR35 45 BEND BE** | | $0.00 | $253.53 |
| **SDR3545BXP10 10" PVC**<br>**SDR35 45 BEND** | | $0.00 | $144.06 |
| **SDR3545BXP4 4" PVC**<br>**SDR35 45 BEND BE** | | $0.00 | $4.46 |
| **SDR3545BXP6 6" PVC**<br>**SDR35 45 BEND BE** | | $0.00 | $535.08 |
| **SDR3545BXP8 8" PVC**<br>**SDR35 45 BEND BE** | | $0.00 | $269.10 |
| **SDR354XSCH40DWV4**<br>**4" PVC SDR35 SPIGO** | | $0.00 | $63.84 |
| **SDR354XSCH40DWV4G**<br>**G 4" BELL ADAPTER** | | $0.00 | $224.43 |
| **SDR356XSCH40DWV4**<br>**6" SDR35 SPIGOT X** | | $0.00 | $-40.96 |
| **SDR356XSCH40DWV4G**<br>**G 6" SDR35 x 4" D** | | $0.00 | $96.80 |
| **SDR356XSCH40DWV6**<br>**6" PVC SDR 35 SOCK** | | $0.00 | $146.27 |
| **SDR356XSCH40DWV6G**<br>**G 6" BELL ADAPTER** | | $0.00 | $329.53 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com      Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
|---|---|---|---|
| | Name | | |

| | | | |
|---|---|---|---|
| **SDR35900A6 6" SDR35 X C900 ADAPTER** | | $0.00 | $35.02 |
| **SDR3590BXB10 10" PVC SDR35 90 BEND** | | $0.00 | $106.77 |
| **SDR3590BXB4 4" PVC SDR35 90 BEND BE** | | $0.00 | $31.21 |
| **SDR3590BXB6 6" PVC SDR35 90 BEND BE** | | $0.00 | $252.52 |
| **SDR3590BXB8 8" PVC SDR35 90 BEND BE** | | $0.00 | $158.73 |
| **SDR3590BXP10 10" PVC SDR35 90 BEND** | | $0.00 | $112.11 |
| **SDR3590BXP4 4" PVC SDR35 90 BEND BE** | | $0.00 | $120.50 |
| **SDR3590BXP6 6" PVC SDR35 90 BEND BE** | | $0.00 | $643.05 |
| **SDR3590BXP8 8" PVC SDR35 90 BEND BE** | | $0.00 | $98.28 |
| **SDR35CAP10 10" PVC SDR35 CAP G16010** | | $0.00 | $101.31 |
| **SDR35CAP12 12" PVC SDR35 CAP,G16012** | | $0.00 | $152.20 |
| **SDR35CAP4 4" PVC SDR35 CAP G1604 35** | | $0.00 | $176.17 |
| **SDR35CAP6 6" PVC SDR35 CAP, G1606 3** | | $0.00 | $143.98 |
| **SDR35CAP8 8" PVC SDR35 CAP, G1608 0** | | $0.00 | $178.13 |
| **PVCCOP8 8" RAISED CLEAN-OUT PLUG, S** | | $0.00 | $198.27 |
| **SDR35JCTBX2H 2 HOLED PVC SEWER JUNC** | | $0.00 | $65.17 |

Debtor      **The Vellano Corporation**                                    Case number *(If known)*
                    Name

| | | | |
|---|---|---|---|
| **SDR35JCTBX4H 4 HOLE PVC SEWER JUNCT** | | $0.00 | $102.42 |
| **SDR35JCTBXLS SOLID LIDS FOR 2 & 4 H** | | $0.00 | $52.37 |
| **SDR35JCTBXLG SQUARE GRATE FOR 2 & 4** | | $0.00 | $59.31 |
| **SDR35PLG10 10" PVC SDR35 PLUG G1161** | | $0.00 | $87.54 |
| **SDR35PLG12 12" PVC SDR35 PLUG G1161** | | $0.00 | $104.62 |
| **SDR35PLG4 4" PVC SDR35 PLUG, G1164** | | $0.00 | $43.47 |
| **SDR35PLG6 6" SDR35 PLUG, G1166 35-1** | | $0.00 | $59.26 |
| **SDR35PLG8 8" PVC SDR35 PLUG, G1168** | | $0.00 | $170.81 |
| **SDR35R106 10" X 6" PVC SDR35 REDUCE** | | $0.00 | $89.84 |
| **SDR35R108 10" X 8" SDR35 REDUCER L1** | | $0.00 | $176.90 |
| **SDR35R126 12 X 6 PVC SDR35 REDUCER** | | $0.00 | $182.78 |
| **SDR35R128 12" X 8" REDUCER PVC SDR3** | | $0.00 | $104.78 |
| **SDR35R64 6" X 4" ECCENTRIC SDR35 PV** | | $0.00 | $18.73 |
| **SDR35R84 8" X 4" PVC SDR35 REDUCER** | | $0.00 | $51.13 |
| **SDR35R86 8" X 6" PVC SDR35 REDUCER** | | $0.00 | $200.52 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
|---|---|---|---|
| | Name | | |

| | | | |
|---|---|---|---|
| **SDR35REPCPLG10 10"**<br>**SDR35 REPAIR COU** | | $0.00 | $92.23 |
| **SDR35REPCPLG12 12"**<br>**SDR35 REPAIR COU** | | $0.00 | $133.94 |
| **SDR35REPCPLG4 4"**<br>**SDR35 REPAIR COUPL** | | $0.00 | $134.79 |
| **SDR35REPCPLG6 6"**<br>**REPAIR COUPLING, S** | | $0.00 | $61.18 |
| **SDR35REPCPLG8 8"**<br>**SDR35 REPAIR COUPL** | | $0.00 | $-62.34 |
| **SDR35SCPLG4 4"**<br>**SDR35 STOP COUPLING** | | $0.00 | $189.94 |
| **SDR35SCPLG6 6"**<br>**SDR35 STOP COUPLING** | | $0.00 | $452.70 |
| **SDR35SCPLG8 8"**<br>**SDR35 STOP COUPLING** | | $0.00 | $124.68 |
| **SDR35T106 10" X 6"**<br>**PVC SDR35 TEE G1** | | $0.00 | $85.93 |
| **SDR35T1212 12" X 12"**<br>**PVC SDR35 TEE** | | $0.00 | $601.65 |
| **SDR35T124 12" X 4"**<br>**PVC SDR35 TEE G1** | | $0.00 | $103.32 |
| **SDR35T44 4 X 4 PVC**<br>**SDR35 TEE G104 3** | | $0.00 | $48.18 |
| **SDR35T64 6" X 4" PVC**<br>**SDR35 TEE G106** | | $0.00 | $101.02 |
| **SDR35T66 6" X 6" PVC**<br>**SDR35 TEE,G106** | | $0.00 | $98.74 |
| **SDR35T84 8" X 4" PVC**<br>**SDR35 TEE G108** | | $0.00 | $154.41 |
| **SDR35T86 8" X 6" PVC**<br>**SDR35 TEE G108** | | $0.00 | $26.91 |

| Debtor | **The Vellano Corporation** | | Case number *(If known)* | |
|--------|-----|---|---|---|
| | Name | | | |

| | | | |
|---|---|---|---|
| **SDR35T88 8" X 8" PVC**<br>**SDR35 TEE G108** | | $0.00 | $76.37 |
| **SDR35TY106 10" X 6"**<br>**TEE- WYE SDR35** | | $0.00 | $129.30 |
| **SDR35TY124 12" X 4"**<br>**DR35 TEE WYE L1** | | $0.00 | $121.33 |
| **SDR35TY126 12" X 6"**<br>**SDR35 TEE-WYE L** | | $0.00 | $1,344.23 |
| **SDR35TY44 4" X 4" PVC**<br>**SDR35 TEE WYE** | | $0.00 | $448.52 |
| **SDR35TY64 6" x 4" PVC**<br>**SDR35 TEE-WYE** | | $0.00 | $165.24 |
| **SDR35TY66 6" X 6" PVC**<br>**SDR35 TEE-WYE** | | $0.00 | $-72.26 |
| **SDR35TY84 8" X 4" PVC**<br>**SDR35 TEE-WYE** | | $0.00 | $136.46 |
| **SDR35TY86 8" X 6" PVC**<br>**SDR35 TEE-WYE** | | $0.00 | $130.18 |
| **SDR35Y106 10" X 6"**<br>**PVC SDR35 WYE G3** | | $0.00 | $79.99 |
| **SDR35Y126 12" X 6"**<br>**PVC SDR35 WYE G3** | | $0.00 | $116.83 |
| **SDR35Y154 15" X 4"**<br>**PVCSDR35 WYE L30** | | $0.00 | $170.91 |
| **SDR35Y156 15" X 6"**<br>**PVC SDR35 WYE L3** | | $0.00 | $204.70 |
| **SDR35Y2415 24X15**<br>**SDR35 WYE** | | $0.00 | $850.74 |
| **SDR35Y44 4" X 4" PVC**<br>**SDR35 WYE,G304** | | $0.00 | $188.06 |
| **SDR35Y64 6" X 4" PVC**<br>**SDR35 WYE G306** | | $0.00 | $69.35 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com

| Debtor | **The Vellano Corporation** | | Case number *(If known)* | |
|---|---|---|---|---|
| | Name | | | |

| | | | | |
|---|---|---|---|---|
| SDR35Y66 6" X 6" PVC SDR35 WYE G306 | | $0.00 | | $117.79 |
| SDR35Y84 8" X 4" PVC SDR35 WYE G308 | | $0.00 | | $232.81 |
| SDR35Y86 8" X 6" PVC SDR35 WYE G308 | | $0.00 | | $154.25 |
| SDR35Y88 8" X 8" PVC SDR35 WYE G308 | | $0.00 | | $53.79 |
| SWEET AIR STRAIGHT MUSHROOM CAP | | $0.00 | | $37.82 |
| PVCCOA4S 4" SDR35 CLEANOUT ADAPTER | | $0.00 | | $70.85 |
| 351112BXS 12" SDR35 11.25 DEGREE BE | | $0.00 | | $202.90 |
| SDR352WCOT6 6" SDR 35 2-WAY CLEANOU | | $0.00 | | $108.46 |
| SDR35116BXP SDR35 6" 11-1/4 BEND BX | | $0.00 | | $229.40 |
| SDR3511BXB6 SDR35 6" 11-1/4 BEND BX | | $0.00 | | $194.11 |
| SDR35SW4512 12" SDR35 45 B X B SOLV | | $0.00 | | $85.98 |
| SDR35906SWEEP 6" SDR35 90 DEGREE SW | | $0.00 | | $143.78 |
| SDR26Y86NP 8" X 6" SDR26 WYE NON P | | $0.00 | | $106.55 |
| sfcb2-hrs 15"x58" specified fittin | | $0.00 | | $336.00 |
| NOR4P 4" PERFORATED SEWER AND DRAIN | | $0.00 | | $904.80 |

| Debtor | **The Vellano Corporation** | | Case number *(If known)* | |
| --- | --- | --- | --- | --- |
| | Name | | | |

| | | | |
| --- | --- | --- | --- |
| **NOR4S 4" SOLID SEWER AND DRAIN PIPE** | | $0.00 | $330.60 |
| **NOR6P 6" PERFORATED SEWER AND DRAIN** | | $0.00 | $44.00 |
| **NOR6S 6" SOLID SEWER AND DRAIN PIPE** | | $0.00 | $233.70 |
| **4" PVC DRAIN GRATE SEWER AND DRAIN,** | | $0.00 | $5.91 |
| **6" DWV SPIGOT X 6" SDR35 SOCKET ADA** | | $0.00 | $78.55 |
| **NORTY6 6" X 6" TEE-WYE  SOLVENT WEL** | | $0.00 | $26.21 |
| **P1948 4x6x6 DOWNSPOUT ADAPTER CORRU** | | $0.00 | $124.86 |
| **PVCCOA4H 4" PVC CLEANOUT ADAPTER SE** | | $0.00 | $90.44 |
| **PVCCOA6 6" PVC CLEANOUT ADAPTOR SEW** | | $0.00 | $191.08 |
| **PVCCOP4 4" PVC CLEANOUT RAISED PLUG** | | $0.00 | $62.05 |
| **PVCCOP6 6" PVC CLEANOUT PLUG; V2006** | | $0.00 | $116.19 |
| **V-104 4" PVC COUPLING SEWER AND DRA** | | $0.00 | $11.97 |
| **V-106 6" PVC COUPLING SEWER AND DRA** | | $0.00 | $61.14 |

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
|---|---|---|---|
| | Name | | |

| | | |
|---|---|---|
| **V-1064 6" X 4" PVC**<br>**REDUCER SEWER AN** | $0.00 | $23.25 |
| **V-1104 4" PVC TEE WYE**<br>**SEWER AND DRA** | $0.00 | $11.46 |
| **V-1404 4" PVC CAP**<br>**SEWER AND DRAIN P** | $0.00 | $21.99 |
| **V-1704 2" x 3" x 4"**<br>**DOWNSPOUT ADAPT** | $0.00 | $-12.23 |
| **V-1806 6" PVC DRAIN**<br>**GRATE SEWER AND** | $0.00 | $55.64 |
| **V-3044 4" X 4" DWV**<br>**SPIGOT X 4" SDR** | $0.00 | $75.21 |
| **V-306 6" PVC 90 BEND**<br>**SEWER AND DRAI** | $0.00 | $69.60 |
| **V-3304 4" PVC 90 BEND**<br>**SEWER AND DRA** | $0.00 | $31.55 |
| **V-504 4" PVC 45 BEND,**<br>**SEWER AND DRA** | $0.00 | $1.81 |
| **V-506 6" 45 BEND, PVC**<br>**SEWER AND DRA** | $0.00 | $42.69 |
| **V-704 4" PVC 22 BEND**<br>**SEWER AND DRAI** | $0.00 | $35.71 |
| **V-706 6" 22 DEGREE**<br>**BEND SEWER AND D** | $0.00 | $34.78 |
| **V-804 4" PVC TEE**<br>**SEWER AND DRAIN P1** | $0.00 | $10.47 |
| **V-806 6" PVC TEE**<br>**SEWER AND DRAIN P1** | $0.00 | $41.05 |
| **V-8064 6" X 4" PVC TEE**<br>**SEWER AND DR** | $0.00 | $19.40 |
| **V-904 4" PVC WYE**<br>**SEWER AND DRAIN P3** | $0.00 | $27.72 |

Official Form 206A/B       Schedule A/B Assets - Real and Personal Property      

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com       Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
|---|---|---|---|
| | Name | | |

| | | | |
|---|---|---|---|
| **V-906 6" PVC WYE SEWER AND DRAIN P3** | | $0.00 | $42.02 |
| **V-1714 2" x 3" x 4" DOWNSPOUT ADAPT** | | $0.00 | $8.39 |
| **SV904 4" SOIL PIPE 90 BEND** | | $0.00 | $30.02 |
| **SVBP250 2 1/2"BRASS CLEANOUT PLUG** | | $0.00 | $361.70 |
| **SVBP3 3" BRASS CLEANOUT PLUG** | | $0.00 | $35.19 |
| **SVBP4 4" BRASS CLEANOUT PLUG** | | $0.00 | $12.92 |
| **SVBP6 6" BRASS CLEANOUT PLUG ONLY J** | | $0.00 | $59.96 |
| **SVBPC350 3 1/2 BP COUNTER SUNK HEAD** | | $0.00 | $41.57 |
| **SVCOF10 10" SV FERRULE W/ PLUG** | | $0.00 | $556.36 |
| **SVCOF3  3" SV CI CLEAN-OUT WITH BRA** | | $0.00 | $78.17 |
| **SVCOF4 4" SV CLEANOUT WITH 3-1/2" B** | | $0.00 | $165.75 |
| **SVF4 4" FERRULE ONLY** | | $0.00 | $17.00 |
| **SVG10 10" SV GASKET** | | $0.00 | $56.47 |
| **SVG12 12" SV GASKET** | | $0.00 | $12.02 |
| **SVG2 2" SV GASKET** | | $0.00 | $3.14 |
| **SVG3 3" SV GASKET** | | $0.00 | $20.58 |
| **SVG4 4" SV GASKETS** | | $0.00 | $7.74 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                                                                  Best Case Bankruptcy

Debtor   **The Vellano Corporation**
          Name

Case number *(If known)*

| | | |
|---|---|---|
| **SVG5 5" SV GASKETS** | $0.00 | $10.80 |
| **SVPTRAP4 4" SV P-TRAP** | $0.00 | $150.11 |
| **SVY66 6" X 6" SOIL PIPE WYE** | $0.00 | $317.82 |
| **BRP6R BRASS CLEANOUT,PLUG ONLY, REC** | $0.00 | $120.96 |
| **NHCPLG10 10" NO HUB CPLG** | $0.00 | $15.65 |
| **NHCPLG150 1 1/2" NO-HUB COUPLING** | $0.00 | $600.89 |
| **NHCPLG32 3 X 2 NO-HUB COUPLING** | $0.00 | $70.03 |
| **NHCPLG5 5" NO HUB COUPLING** | $0.00 | $79.95 |
| **NHCPLG8 8" NO HUB SOIL CPLG** | $0.00 | $154.08 |
| **DWV1804 4" PVC DWV BEND 180 P/N 780** | $0.00 | $42.26 |
| **DWV221.5 1 1/2 PVC DWV SCH 40 22 1/** | $0.00 | $0.97 |
| **DWV223 3" PVC DWV 22 BEND BXB P/N 7** | $0.00 | $8.91 |
| **DWV224 4" DWV SCH40 22.5 BEND,BELL** | $0.00 | $11.74 |
| **DWV226 6" PVC DWV 22 BEND, B X B P/** | $0.00 | $13.56 |
| **DWV451.5 1-1/2" PVC DWV 45 BEND P/N** | $0.00 | $0.36 |
| **DWV455 5" PVC DWV 45 BEND BXB** | $0.00 | $0.00 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

Debtor    **The Vellano Corporation**                                    Case number *(If known)* _____
            Name

| | | |
|---|---|---|
| **DWV456 6" PVC DWV 45 DEGREE BEND, 7** | $0.00 | $51.36 |
| **DWV458 8" PVC DWV 45 BEND,P/N D508S** | $0.00 | $26.90 |
| **DWV45BXP1.5 1 1/2" PVC DWV 45 BEND** | $0.00 | $3.40 |
| **DWV45BXP6 6" PVC DWV 45 BEND B X S** | $0.00 | $36.50 |
| **DWV45BXS4 4" PVC DWV SCH40 45 BEND,** | $0.00 | $29.36 |
| **DWV901.25 1 1/4" PVC DWV 90 BEND P/** | $0.00 | $6.37 |
| **DWV904 4" DWV 90 BEND BELL X BELL,** | $0.00 | $29.89 |
| **DWVC6 6" PVC DWV SCH40 CAP, D1606** | $0.00 | $34.83 |
| **DWVCAP4 4" PVC DWV CAP P/N 70154 D1** | $0.00 | $46.89 |
| **DWVCOA4 4" PVC DWV CLEANOUT ADAPTER** | $0.00 | $14.69 |
| **DWVCOP4 4" PVC DWV CLEANOUT PLUG 71** | $0.00 | $36.28 |
| **DWVCOP6 6" CLEANOUT PLUG DWV PART#** | $0.00 | $5.79 |
| **DWVCPLG3 3" PVC DWV COUPLINGS P/N 7** | $0.00 | $0.82 |
| **DWVCPLG4 4" PVC DWV COUPLINGS, D604** | $0.00 | $18.02 |
| **DWVCPLG6 6" PVC DWV SCH40 COUPLING** | $0.00 | $-35.01 |

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
|---|---|---|---|
| | Name | | |

| | | | |
|---|---|---|---|
| **DWVFA4 4" PVC DWV**<br>**SCH40 FEMALE ADAP** | | $0.00 | $40.15 |
| **DWVFA6 6" PVC DWV**<br>**ADAPTER FEMALE X** | | $0.00 | $12.34 |
| **DWVLTTY33 3" DWV**<br>**LONG TURN TEE WYE** | | $0.00 | $7.19 |
| **DWVLTY44 4" X 4" PVC**<br>**DWV LONG TURN** | | $0.00 | $178.84 |
| **DWVMA2 2" PVC DWV**<br>**MALE ADAPTER P/N** | | $0.00 | $0.44 |
| **DWVRED64 6" X 4" PVC**<br>**DWV REDUCER P/** | | $0.00 | $38.83 |
| **DWVT2.5 2 1/2" PVC**<br>**DWV TEE** | | $0.00 | $20.78 |
| **DWVT2150 2 X 1 1/2"**<br>**PVC DWV TEE P/N** | | $0.00 | $17.46 |
| **DWVT44 4" PVC DWV**<br>**TEE,P/N 71140 D10** | | $0.00 | $38.78 |
| **DWVT66 6" X 6" PVC**<br>**DWV TEE,P/N D106** | | $0.00 | $31.06 |
| **DWVTY22 2" PVC DWV**<br>**TEE-WYE, P/N 725** | | $0.00 | $0.93 |
| **DWVTY32 3"X 2" PVC**<br>**DWV TEE WYE P/N** | | $0.00 | $20.32 |
| **DWVTY33 3" PVC DWV**<br>**TEE-WYE P/N 7253** | | $0.00 | $2.46 |
| **DWVTY44 4" PVC DWV**<br>**TEE-WYE SCH40 D1** | | $0.00 | $-4.51 |
| **DWVY1.51.5 1-1/2" PVC**<br>**DWV WYE P/N 7** | | $0.00 | $17.42 |
| **DWVY22 2" PVC DWV**<br>**WYE,P/N 71020** | | $0.00 | $1.14 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com      Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
|---|---|---|---|
| | Name | | |

| | | | |
|---|---|---|---|
| **DWVY44 4" PVC DWV SCH40 WYE, 71040,** | | $0.00 | $44.64 |
| **DWVY64 6" X 4" SCH40 PVC DWV WYE 71** | | $0.00 | $24.62 |
| **DWVY66 6" SCH40 PVC DWV WYE 71060,** | | $0.00 | $64.80 |
| **G318-0004 GPK 4" DWV 22 DEGREE BEND** | | $0.00 | $184.85 |
| **DWVBSH64 6 X 4 PVC DWV REDUCER BUSH** | | $0.00 | $9.71 |
| **DWV1806 6" PVC DWV 180 DEGREE BEND** | | $0.00 | $45.40 |
| **DWV454 4" DWV 45 BEND, BELL X BELL** | | $0.00 | $44.90 |
| **D278 8" DWV STREET 90 BEND** | | $0.00 | $113.28 |
| **DWV454LS 4" DWV 45 BEND, BELL X BEL** | | $0.00 | $47.17 |
| **HWY6P 6" X 100' PERFORATED HDPE COR** | | $0.00 | $212.00 |
| **HWY6S 6" X 100' SOLID CORRUGATED HD** | | $0.00 | $424.00 |
| **HDLT000620S0 6" SOLID LOKTITE HDPE** | | $0.00 | $480.00 |
| **HDLT000820S0 8" SOLID LOKTITE HDPE** | | $0.00 | $124.00 |
| **HDLT001020SO 10" SOLID LOKTITE HDPE** | | $0.00 | $704.00 |
| **HDLT004820S0 48" SOLID LOKTITE HDPE** | | $0.00 | $953.00 |
| **HWY4S250 4" x 250' SOLID CORRUGATED** | | $0.00 | $97.50 |

Official Form 206A/B                     Schedule A/B Assets - Real and Personal Property                     page 150

Debtor    **The Vellano Corporation**
Name

Case number *(If known)*

| | | |
|---|---|---|
| **HWY6PS 6" X 100' PERF WITH SOCK COR** | $0.00 | $1,350.00 |
| **HDLT000420S0 4" SMOOTH WALL SOLID H** | $0.00 | $192.00 |
| **MARMAC30 30" MARMAC COUPLING** | $0.00 | $144.50 |
| **HDLT001220S0R 12" SOLID LOKTITE HDP** | $0.00 | $740.80 |
| **HDLT002420S0R 24" SOLID HDPE LOKTIT** | $0.00 | $5,058.54 |
| **HDLT001520S0R 15" SOLID LOKTITE HDP** | $0.00 | $1,567.80 |
| **HDLT001820S0R 18" SOLID LOKTITE HDP** | $0.00 | $1,136.20 |
| **HDLT000420S0R 4" SOLID LOKTITE PIPE** | $0.00 | $22.00 |
| **HDLT000620S0R 6" SOLID LOKTITE HDPE** | $0.00 | $781.20 |
| **HDLT000820S0R 8" SOLID HDPE LOKTITE** | $0.00 | $57.60 |
| **HDLT001020SOR 10" SOLID LOKTITE HDP** | $0.00 | $163.60 |
| **HDLT003020S0R 30" SOLID LOKTITE HDP** | $0.00 | $3,780.00 |
| **HDLT000620SPR 6" PERFORATED LOKTITE** | $0.00 | $148.80 |
| **JMEC15 15" JM EAGLE CORR SMOOTH INT** | $0.00 | $121.40 |
| **JMEC30 30" CORR SMOOTH INTERIOR COR** | $0.00 | $1,209.60 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com

Debtor    **The Vellano Corporation**                                    Case number *(If known)* _____
          Name

| | | | |
|---|---|---|---|
| **JMEC24R 24" CORR**<br>**SOLID CORRUGATED D** | | $0.00 | $281.20 |
| **JMEC15R 15" CORR**<br>**SOLID CORRUGATED D** | | $0.00 | $121.40 |
| **HWY6PSR 6" X 100'**<br>**PERF WITH SOCK CO** | | $0.00 | $127.00 |
| **HWY4PSR 4" X 250'**<br>**PERFORATED WITH S** | | $0.00 | $137.50 |
| **RG08 8" RAT GUARD**<br>**ZINC COATED** | | $0.00 | $6.92 |
| **HWY4PR 4" X 250'**<br>**PERFORATED F405 CO** | | $0.00 | $555.00 |
| **HWY4SR 4" X 250'**<br>**SOLID CORRUGATED H** | | $0.00 | $277.50 |
| **HWY6PR 6" x 100"**<br>**PERFORATED F2648 C** | | $0.00 | $99.00 |
| **RG12 12" RAT GUARD**<br>**ZINC COATED** | | $0.00 | $28.62 |
| **HANHCEPO HANCOR**<br>**HIGH CAPACITY ENVIR** | | $0.00 | $14.84 |
| **HANHCEPC HANCOR**<br>**HIGH CAPACITY ENVIR** | | $0.00 | $163.24 |
| **HANHC20 HANCOR**<br>**HIGH CAPACITY H20 EN** | | $0.00 | $34.98 |
| **HANSTDEPO HANCOR**<br>**STD ENVIROCHAMBER** | | $0.00 | $203.52 |
| **4" SPEED LEVELERS** | | $0.00 | $13.93 |
| **HWYSCPLG8 8" HDPE**<br>**SNAP COUPLING** | | $0.00 | $24.05 |
| **LANET126 12" X 6"**<br>**HDPE REDUCER TEE** | | $0.00 | $78.60 |

| Debtor | **The Vellano Corporation** | Case number *(if known)* | |
| | Name | | |

| | | | |
|---|---|---|---|
| **LANET86 8" X 6"**<br>**REDUCER TEE HDPE** | | $0.00 | $44.80 |
| **LANEY64 6" X 4" HDPE**<br>**REDUCER WYE LA** | | $0.00 | $62.80 |
| **LANE456 6" HDPE 45**<br>**DEGREE BEND** | | $0.00 | $25.96 |
| **LANE4512 12" HDPE 45**<br>**DEGREE BEND** | | $0.00 | $98.56 |
| **LANE454 4" HDPE 45**<br>**DEGREE BEND** | | $0.00 | $7.70 |
| **LANE4530 LANE 30"**<br>**HDPE 45 BEND** | | $0.00 | $575.92 |
| **LANESADT124 12" X 4"**<br>**HDPE SADDLE TE** | | $0.00 | $34.44 |
| **LANESADT156 LANE**<br>**15" X 6" HDPE SADD** | | $0.00 | $100.20 |
| **LANECR2418 LANE 24"**<br>**X 18" HDPE CROS** | | $0.00 | $338.66 |
| **LANECR2412 LANE 24"**<br>**X 12" HDPE CROS** | | $0.00 | $334.38 |
| **LANECPLG24 24" HDPE**<br>**SPLIT COUPLING** | | $0.00 | $118.00 |
| **HWYSCPLG4 4" HDPE**<br>**MOLDED SINGLE WAL** | | $0.00 | $72.80 |
| **LANECPLG18 18" HDPE**<br>**SPLIT COUPLING** | | $0.00 | $115.50 |
| **LANECPLG36 36" HDPE**<br>**SPLIT COUPLING** | | $0.00 | $159.90 |
| **HWYICPLG4 4" HDPE**<br>**MOLDED SINGLE WAL** | | $0.00 | $3.34 |
| **HWYY6 6" HDPE**<br>**MOLDED HWY WYE,**<br>**SINGL** | | $0.00 | $63.56 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

Debtor    **The Vellano Corporation**                                    Case number *(If known)*  _____
Name

| | | | |
|---|---|---|---|
| **HWYSCPLG6 6" HDPE MOLDED SINGLE WAL** | | $0.00 | $59.60 |
| **HWYT64 6" X 4" HDPE MOLDED SINGLE W** | | $0.00 | $64.00 |
| **HWYCAP4 4" HDPE MOLDED SINGLE WALL** | | $0.00 | $39.24 |
| **HWYT6 6" HDPE MOLDED SINGLE WALL HI** | | $0.00 | $40.00 |
| **HWYR64 6" x 4" HDPE SINGLE WALL HWY** | | $0.00 | $31.23 |
| **HWYY4 4" HWY WYE HDPE MOLDED SINGLE** | | $0.00 | $78.10 |
| **LANET88 8" HDPE TEE** | | $0.00 | $73.35 |
| **HWY904 4" HDPE MOLDED SINGLE WALL H** | | $0.00 | $34.72 |
| **HWYBT6 6" HDPE MOLDED SINGLE WALL B** | | $0.00 | $16.36 |
| **HWYCAP6 6" HDPE MOLDED SINGLE WALL** | | $0.00 | $51.26 |
| **LANECPLG10 10" HDPE SPLIT COUPLING** | | $0.00 | $49.32 |
| **ADSES24 24" END SECTION** | | $0.00 | $357.00 |
| **LANEY6 6" X 6" HDPE WYE** | | $0.00 | $49.83 |
| **LANECPLG8 8" HDPE SPLIT COUPLING** | | $0.00 | $-3.80 |
| **ADSES18 18" END SECTION** | | $0.00 | $417.00 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                        Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
|--------|------------------------------|--------------------------|--|
| | Name | | |

| | | |
|---|---|---|
| **HWYCAP8 8" HDPE MOLDED SINGLE WALL** | $0.00 | $29.20 |
| **ADSES30/36  30" AND 36" END SECTION** | $0.00 | $2,640.00 |
| **LANEY44 4" HDPE WYE LANE** | $0.00 | $27.30 |
| **LANE2210 LANE 10" HDPE 22-1/2 BEND** | $0.00 | $142.80 |
| **LANE9010 10" 90 BEND HDPE** | $0.00 | $37.75 |
| **LANES18 LANE 18" HDPE END SECTION** | $0.00 | $417.00 |
| **LANE228 LANE 8" HDPE 22-1/2 BEND** | $0.00 | $50.31 |
| **LANERED124 12" X 4" HDPE REDUCER** | $0.00 | $44.66 |
| **LANE226 6" HDPE 22-1/2 BEND** | $0.00 | $57.40 |
| **LANE904 4" HDPE 90 BEND DOUBLE WALL** | $0.00 | $8.09 |
| **HWYCAP10 10" HDPE MOLDED SINGLE WAL** | $0.00 | $57.34 |
| **HWYY64 6x6,5 OR 4 HDPE MOLDED SINGL** | $0.00 | $-28.59 |
| **LANECPLG12 12" HDPE SPLIT COUPLING** | $0.00 | $-6.30 |
| **HWY454 4" SINGLE WALL 45 BEND** | $0.00 | $15.40 |
| **LANEDSA34 3" X 4" X 4" DOWNSPOUT AD** | $0.00 | $18.00 |
| **LANE4548 48" LANE HDPE 45 BEND** | $0.00 | $805.04 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                        Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | Case number (If known) | |
|---|---|---|---|
| | Name | | |

| | | | |
|---|---|---|---|
| **LANEY246  24" X 6"**<br>**LANE HDPE REDUCE** | | $0.00 | $181.88 |
| **LANEY3024 LANE 30" X**<br>**24" HDPE CPP R** | | $0.00 | $639.60 |
| **LANECAP6 6" HDPE**<br>**END CAP** | | $0.00 | $11.60 |
| **CRIMPTOOL  CRIMPING**<br>**TOOL FOR MAR-MA** | | $0.00 | $300.00 |
| **Q4EQ36 QUICK 4**<br>**EQUALIZER 36**<br>**CHAMBER** | | $0.00 | $105.60 |
| **TW-RISER6  24" X 6"**<br>**HIGH RISER FOR** | | $0.00 | $16.80 |
| **TW-RISER12  24" X 12"**<br>**HIGH RISER FO** | | $0.00 | $139.40 |
| **TW-RISER18  24" X 18"**<br>**HIGH RISER FO** | | $0.00 | $33.66 |
| **Q4+EQ36LP**<br>**INFILTRATOR QUICK4**<br>**PLUS E** | | $0.00 | $881.84 |
| **Q4+A1E INFILTRATOR**<br>**QUICK 4 PLUS ALL** | | $0.00 | $119.84 |
| **LANEDSA234 2" X 3" X**<br>**4" DOWNSPOUT A** | | $0.00 | $210.00 |
| **MARMAC6 6" MARMAC**<br>**COUPLING** | | $0.00 | $88.05 |
| **IM1060-2P  1060 GAL**<br>**SEPTIC TANK 2 C** | | $0.00 | $665.00 |
| **MARMAC48 48"**<br>**MARMAC COUPLING** | | $0.00 | $112.63 |
| **9329212-12-HAN  12X12**<br>**INLINE DRAIN** | | $0.00 | $246.40 |

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
| | Name | | |

| | | | |
|---|---|---|---|
| **SECRED128 12" x 8" HDPE REDUCER SOU** | | $0.00 | $41.00 |
| **LANESTRAP 30"-36" END SECTION STRAP** | | $0.00 | $87.50 |
| **SFINLINE12G  12" INLINE DRAIN WITH** | | $0.00 | $250.00 |
| **specified fittings 12" catch basin** | | $0.00 | $260.00 |
| **LANE4524 24" HDPE 45 DEGREE BEND** | | $0.00 | $184.32 |
| **AL18GAP6 6" ALUMINUM PIPE PERF 18GA** | | $0.00 | $3,841.92 |
| **AL14GAS15 15" ALUMINUM PIPE SOLID 1** | | $0.00 | $440.68 |
| **AL14GAS24 24" ALUMINUM PIPE SOLID 1** | | $0.00 | $637.00 |
| **ALCPLG24 24" ALUM SPIRAL COUPLING** | | $0.00 | $36.35 |
| **ALRRCPLG12 12" ALUMINUM REROLLED CO** | | $0.00 | $18.66 |
| **ALRRCPLG15 15" AL REROLLED COUPLING** | | $0.00 | $34.11 |
| **ALRRCPLG18 18" AL REROLLED COUPLING** | | $0.00 | $105.76 |
| **ALRRCPLG24 24" AL REROLLED COUPLING** | | $0.00 | $63.70 |
| **ALRRCPLG30 30" AL REROLLED COUPLING** | | $0.00 | $351.45 |
| **ALRRCPLG21 21" AL REROLLED COUPLING** | | $0.00 | $67.65 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | | Case number *(If known)* | |
|---|---|---|---|---|
| | Name | | | |

| | | | |
|---|---|---|---|
| **ALRRCPLG36 36" AL REROLLED COUPLING** | | $0.00 | $139.86 |
| **ALRRCPLG48 48" 8ga Corrugated Alumi** | | $0.00 | $225.00 |
| **ALUMINUMES18 18" AL END SECTION** | | $0.00 | $320.00 |
| **CM16GAS15 15" 16 GAUGE CORRUGATED M** | | $0.00 | $217.00 |
| **CM16GAS18 18" 16 GAUGE, CORRUGATED** | | $0.00 | $1,305.00 |
| **CM16GAP24 24" 16GA PERF CMP** | | $0.00 | $315.00 |
| **CMRRCPLGC30 30" CORRUGATED RE-ROLLE** | | $0.00 | $0.00 |
| **CMSCPLG10 10" CORRUGATED DIMPLE COU** | | $0.00 | $9.05 |
| **CMRRCPLG12 12" CORRUGATED REROLLED** | | $0.00 | $28.50 |
| **CMRRCPLG15 15" CORRUGATED REROLLED** | | $0.00 | $84.00 |
| **CMRRCPLG36 36" CORRUGATED REROLLED** | | $0.00 | $63.00 |
| **CMDIMCPLG15 15" CORRUGATED DIMPLE C** | | $0.00 | $24.00 |
| **CMSPLITCPLG10 10" CORRUGATED SPLIT** | | $0.00 | $668.25 |
| **CMSLIPCPLG8 8" CORRUGATED SLIP ON C** | | $0.00 | $14.50 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                                                            Best Case Bankruptcy

Debtor    **The Vellano Corporation**                    Case number *(If known)* _____
_____
Name

| | | |
|---|---|---|
| **CMRRCPLGC12 12" CORR RE-ROLLED COUP** | $0.00 | $0.00 |
| **CMRRCPLGC15 15" CORRUGATED RE-ROLLE** | $0.00 | $0.00 |
| **CMRRCPLGC24 24" CORRUGATED RE-ROLLE** | $0.00 | $0.00 |
| **CMSLIPCPLG10 10" CORRUGATED SLIP CO** | $0.00 | $18.10 |
| **CMDIMCPLG42 42" CORRUGATED DIMPLE C** | $0.00 | $67.60 |
| **CMDIMCPLG48  48" DIMPLE COUPLING** | $0.00 | $134.20 |
| **CMRRCPLGC42 42" CM REROLLED COATED** | $0.00 | $103.36 |
| **CMRRCPLG54 - 54" CMP REROLLED COUPL** | $0.00 | $36.19 |
| **CMES12 12" CORRUGATED END SECTION 1** | $0.00 | $41.50 |
| **CMES42 42" 12GA END SECTION CORR** | $0.00 | $1,800.00 |
| **CMES54 54" 12 GA GALVANIZED CORRUGA** | $0.00 | $1,211.00 |
| **CMSTRAP12 12"END SECTION STRAP** | $0.00 | $116.10 |
| **CMSTRAP15  15" STRAP FOR CMES15** | $0.00 | $179.08 |
| **CMSTRAP18 18" STRAP FOR METAL END S** | $0.00 | $78.32 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
|--------|------------------|------------------|---|
| | Name | | |

| | | | |
|---|---|---|---|
| **SAFETY SLOPE END SECTION 18" 1:6** | | $0.00 | $460.00 |
| **CMPY86 8 X 6 CMP WYE** | | $0.00 | $82.00 |
| **CMRED86 8X6 CORR. METAL RED.** | | $0.00 | $25.00 |
| **15" cmp hood** | | $0.00 | $386.00 |
| **RCP125 12" CL5 CONCRETE PIPE** | | $0.00 | $580.00 |
| **RCP155 15" CL5 CONCRETE PIPE** | | $0.00 | $219.44 |
| **CLAY44 4" CLAY O-RING 4 FT LENGTHS** | | $0.00 | $1,020.00 |
| **CLAY126 12" CLAY O-RING 6 FT LENGTH** | | $0.00 | $124.20 |
| **CLAY42 4" X 2' CLAY PIPE** | | $0.00 | $180.00 |
| **01-44 4X4 CLAY/CLAY COUPLING** | | $0.00 | $29.62 |
| **01-66  6" X 6" CLAY/CLAY COUPLING** | | $0.00 | $15.83 |
| **01-86 8 X 6 CLAY/CLAY COUPLING** | | $0.00 | $27.23 |
| **01-88 8" X 8" CLAY/CLAY COUPLING** | | $0.00 | $48.72 |
| **01-1010 10 X 10 CLAY/CLAY COUPLING** | | $0.00 | $16.93 |
| **01-1212 12" X 12" CLAY/CLAY COUPLIN** | | $0.00 | $79.04 |
| **02-44 4" X 4" CLAY/CI,PLAS COUPLING** | | $0.00 | $81.38 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                        Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
|--------|------------------------------|---------------------------|---|
| | Name | | |

| | | | |
|---|---|---|---|
| 02-46 4" X 6" CLAY/CI,PLAS COUPLING | | $0.00 | $61.61 |
| 02-64 6" X 4" CLAY/CI,PLAS COUPLING | | $0.00 | $51.64 |
| 02-65 6X5 CLAY/CI,PLAS COUPLING | | $0.00 | $55.43 |
| 02-66 6" X 6" CLAY/CI,PLAS COUPLING | | $0.00 | $241.09 |
| 02-86 8" X 6" CLAY/CI,PLAS COUPLING | | $0.00 | $54.46 |
| 02-88 8" X 8" CLAY/CI,PLAS COUPLING | | $0.00 | $154.50 |
| 02-1010 10" X 10" CLAY/CI,PLAS COUP | | $0.00 | $92.80 |
| 02-1210 12" CLAY TO 10" CI OR PVC R | | $0.00 | $24.86 |
| 02-1212 12" X 12" CLAY/CI, PLAS COU | | $0.00 | $54.15 |
| 02-1515 15" X 15" CLAY/CI, PLAS COU | | $0.00 | $225.79 |
| 02-1818 18" X 18" CLAY/CI, PLAS COU | | $0.00 | $142.79 |
| 02-2121 21 X 21 CLAY/CI PLAS COUPLI | | $0.00 | $418.08 |
| 02-2424 24" X 24" CLAY/CI,PLAS COUP | | $0.00 | $383.20 |
| 03-44 4 X 4 CLAY/AC,DI COUPLING | | $0.00 | $7.40 |
| 03-66 6 X 6 CLAY/AC,DI COUPLING | | $0.00 | $22.57 |

| Debtor | **The Vellano Corporation** | | Case number *(If known)* | |
|---|---|---|---|---|
| | Name | | | |

| | | | |
|---|---|---|---|
| **03-88 8" CLAY/DI RUBBER COUPLING** | | $0.00 | $24.36 |
| **04-1212 12 X 12 CONC/CONC COUPLING** | | $0.00 | $130.74 |
| **06-88 8 X 8 CONC/CI,PLAS COUPLING** | | $0.00 | $36.54 |
| **51-44 4" X 4" AC,DI/CI,PLAS COUPLIN** | | $0.00 | $92.55 |
| **51-64 6 X 4 AC,DI/CI,PLAS COUPLING** | | $0.00 | $8.61 |
| **51-66 6" X 6" AC,DI/CI,PLAS COUPLIN** | | $0.00 | $7.94 |
| **51-88 8" X 8" AC,DI/CI,PLAS COUPLIN** | | $0.00 | $158.33 |
| **51-1010 10" AC-DI/CI-PLAS COUPLING** | | $0.00 | $118.50 |
| **55-44 4" X 4" AC,DI/AC,DI COUPLING** | | $0.00 | $37.02 |
| **55-66 6" AC,DI TO AC,DI COUPLING** | | $0.00 | $8.31 |
| **55-88 8" X 8" AC,DI/AC,DI COUPLING** | | $0.00 | $25.58 |
| **55-1010 10" X 10" AC,DI/AC,DI COUPL** | | $0.00 | $17.34 |
| **56-22 2" X 2" CI,PLAS/CI,PLAS COUPL** | | $0.00 | $12.16 |
| **56-32 3" X 2" CI,PLAS/CI, PLAS COUP** | | $0.00 | $20.25 |
| **56-33 3" X 3" CI,PLAS/ CI,PLAS COUP** | | $0.00 | $57.65 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com

| Debtor | **The Vellano Corporation** | | Case number *(If known)* | |
|---|---|---|---|---|
| | Name | | | |

| | | | |
|---|---|---|---|
| **56-42 4" X 2" CI,PLAS/ CI,PLAS COUP** | | $0.00 | $23.90 |
| **56-43 4" X 3" CI,PLAS/CI, PLAS COUP** | | $0.00 | $44.30 |
| **56-44 4" X 4" CI,PLAS/ CI,PLAS COUP** | | $0.00 | $128.33 |
| **56-55 5" X 5" CI,PVC/CI,PVC COUPLIN** | | $0.00 | $17.41 |
| **56-64 6" X 4" CI,PLAS/CI, PLAS COUP** | | $0.00 | $47.16 |
| **56-65 6X5 CI,PLAS/CI,PLAS COUPLING** | | $0.00 | $9.11 |
| **56-66 6" X 6" CI,PLAS/CI, PLAS COUP** | | $0.00 | $200.91 |
| **56-84 8 X 4 CI,PLAS/CI,PLAS COUPLIN** | | $0.00 | $115.03 |
| **56-86 8" X 6" CI,PLAS/CI,PLAS COUPL** | | $0.00 | $81.89 |
| **56-88 8" X 8" CI,PLAS/CI,PLAS COUPL** | | $0.00 | $103.03 |
| **56-108 10" X 8" CI,PLAS/CI,PLAS CO** | | $0.00 | $37.08 |
| **56-125 1-1/4" CI,PLAS/ CI,PLAS COUP** | | $0.00 | $8.82 |
| **56-150 1.5 X 1.5 CI,PLAS/CI,PLAS CO** | | $0.00 | $44.90 |
| **56-1010 10" X 10" CI,PLAS/CI PLAS C** | | $0.00 | $170.14 |
| **56-1210 12" X 10" CI,PLAS/CI,PLAS C** | | $0.00 | $43.77 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                   Best Case Bankruptcy

Debtor    **The Vellano Corporation**                                    Case number *(If known)*
          Name

| | | | | |
|---|---|---|---|---|
| **56-1212 12" X 12"**<br>**CI,PLAS/ CI,PLAS** | | $0.00 | | $108.30 |
| **56-1515 15" X 15"**<br>**CI,PLAS/CI,PLAS C** | | $0.00 | | $161.28 |
| **56-1818 18" X 18"**<br>**CI,PLAS/CI,PLAS C** | | $0.00 | | $285.58 |
| **56-2424 24" X 24"**<br>**CI,PLAS/ CI,PLAS** | | $0.00 | | $383.20 |
| **1002-54 5" CLAY X 4"**<br>**PVC/CI RUBBER** | | $0.00 | | $19.35 |
| **1070-44 4" X 4"**<br>**CORRUGATED HDPE X**<br>**P** | | $0.00 | | $78.32 |
| **1070-66 6" X 6"**<br>**CORRUGATED HDPE X**<br>**P** | | $0.00 | | $27.92 |
| **1070-88 8" X 8"**<br>**CORRUGATED HDPE X**<br>**P** | | $0.00 | | $85.83 |
| **FERDSC43 4" X 3"**<br>**DOWN SPOUT**<br>**CONNECT** | | $0.00 | | $6.69 |
| **QC2  2" RUBBER SEAL**<br>**CAPS (QUICK CAP** | | $0.00 | | $9.56 |
| **QC-103 3" RUBBER**<br>**SEAL CAPS (QUICK C** | | $0.00 | | $12.11 |
| **QC4 4" RUBBER SEAL**<br>**CAPS(QUICK CAPS)** | | $0.00 | | $15.50 |
| **QC6  6" RUBBER SEAL**<br>**CAP (QUIK CAPS)** | | $0.00 | | $56.76 |
| **QC-108 8" RUBBER**<br>**SEAL CAP (QUICK CA** | | $0.00 | | $43.01 |
| **51-1515 15" A/C or DI X**<br>**15" PVC RUB** | | $0.00 | | $230.42 |

| Debtor | **The Vellano Corporation** | Case number *(If known)* |
|--------|------------------------------|--------------------------|
|        | Name                         |                          |

| | | |
|---|---|---|
| **06-1818 18" CONCRETE TO CI/SDR35 RU** | $0.00 | $71.40 |
| **55-65 6" AC,DI TO 5" AC,DI COUPLING** | $0.00 | $30.15 |
| **1056-66RC 6" CI/PLASTIC x 6" CI/ PL** | $0.00 | $32.53 |
| **FP-P46 MULTI SURFACE REPAIR KIT** | $0.00 | $18.00 |
| **1056-44RC 4" CI/PLASTIC x 4" CI/ PL** | $0.00 | $17.08 |
| **1002-44RC 4" STRONG BACK COUPLING** | $0.00 | $50.07 |
| **1056-88RC 8" STRONGBACK RC COUPLING** | $0.00 | $96.60 |
| **1056-44SR 4" X 4" PVC x PVC COUPLIN** | $0.00 | $114.65 |
| **1056-66SR 6" x 6" PVC x PVC COUPLIN** | $0.00 | $112.65 |
| **1056-88SR 8" X 8" CI/PLAS X CI/PLAS** | $0.00 | $71.82 |
| **1002-44SR 4" x 4" CLAY/PVC, C.I COU** | $0.00 | $169.82 |
| **1002-66SR 6" x 6" CI/PVC-CLAY COUPL** | $0.00 | $56.30 |
| **QL-300 3" QWIK 90 BEND** | $0.00 | $26.14 |
| **QL-400 4" QWIK 90 BEND** | $0.00 | $19.51 |
| **QT-200 2" QWIK TEE** | $0.00 | $11.21 |
| **1056-64SR 6" X 4" PVC/CI X PVC/CI W** | $0.00 | $19.68 |

| Debtor | **The Vellano Corporation** | Case number *(if known)* | |
|---|---|---|---|
| | Name | | |

| | | | |
|---|---|---|---|
| **QL-200 2" QUIK 90 DEGREE ELBOW** | | $0.00 | $8.80 |
| **44U-405 4" FERNCO DONUT PVC X SV** | | $0.00 | $9.83 |
| **1002-88SR 8" x 8" CLAY-PVC RUBBER C** | | $0.00 | $24.28 |
| **56-3150 3" X 1 1/2" CI,PLAS/CI, PLA** | | $0.00 | $10.70 |
| **MARMAC10 10" MARMAC COUPLING** | | $0.00 | $144.60 |
| **MARMACSPECIAL 24.5 - 21.90 SPECIAL** | | $0.00 | $145.70 |
| **WNTP3 3" WING NUT TEST PLUG CIRCLE** | | $0.00 | $5.38 |
| **WNTP4 4" WING NUT TEST PLUG CIRCLE** | | $0.00 | $58.00 |
| **WNTP6 6" WING NUT TEST PLUG CIRCLE** | | $0.00 | $53.50 |
| **WNTP8 8" WING NUT TEST PLUG A-080** | | $0.00 | $26.41 |
| **WNTP12 12" WING NUT TEST PLUG A-120** | | $0.00 | $94.30 |
| **CHE270-253 6" INSIDE GRIPPER PLUG,** | | $0.00 | $61.75 |
| **CHE262-080 8" MUNI-BALL WITH WITH B** | | $0.00 | $138.60 |
| **CHE041-386 8" TEST BALL PLUG CHERNE** | | $0.00 | $208.60 |
| **CHE270-067 6" TEST BALL PLUG CHERNE** | | $0.00 | $238.48 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                        Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | | Case number *(If known)* | |
|---|---|---|---|---|
| | Name | | | |

| | | | |
|---|---|---|---|
| **CHE262-064 6" MUNI-BALL WITH BY PAS** | | $0.00 | $221.20 |
| **CHE270-040 4" TEST BALL PLUG CHERNE** | | $0.00 | $23.88 |
| **CHE270-288 8" INSIDE GRIPPER PLUG C** | | $0.00 | $70.50 |
| **CHE262-129 12" MUNI-BALL PLUG WITH** | | $0.00 | $516.60 |
| **CHE262-110 10" MUNI-BALL WITH BP CH** | | $0.00 | $183.40 |
| **CHE262-048 4" MUNI-BALL WITH BRASS** | | $0.00 | $93.80 |
| **CHE041-394 10" TEST BALL PLUG, CHER** | | $0.00 | $169.40 |
| **TCTP6 6" T-CONE TEST PLUG ST-601Y** | | $0.00 | $32.20 |
| **CHE270-229 CHERNE 2" INSIDE GRIPPER** | | $0.00 | $5.52 |
| **SSBANDING12 1 1/4" X .044 STAINLES** | | $0.00 | $72.18 |
| **SSBANDING24 1 1/4" X .044 STAINLES** | | $0.00 | $-18.80 |
| **SSBANDING30 1 1/4" X .044 STAINLES** | | $0.00 | $72.00 |
| **SSBANDING18 1 1/4" X .044 STAINLESS** | | $0.00 | $57.20 |
| **SSANCHOR 1/2" DROP IN ANCHOR SYSTEM** | | $0.00 | $-16.00 |
| **NPL NON-POP LIDS NPR600** | | $0.00 | $480.00 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
|--------|------------|---|---|
| | Name | | |

| | | | |
|---|---|---|---|
| **SG019 SEALGUARD STATIC MIXER SG-MXP** | | $0.00 | $46.50 |
| **602-04 LANSAS 4" INSIDE GRIPPER PLU** | | $0.00 | $64.68 |
| **SSBANDING125  1 1/4" X .044 STAINLE** | | $0.00 | $35.00 |
| **MF-4 PIPE CONNECTOR- FOR TR1 TUF-TI** | | $0.00 | $10.45 |
| **NDS101 6" ROUND CATCH BASIN WITH SI** | | $0.00 | $10.34 |
| **NDS1050 10" ROUND GRATE GREEN FOR 8** | | $0.00 | $24.03 |
| **NDS111BCS NDS 10" ROUND BOX, BLACK** | | $0.00 | $66.63 |
| **NDS1211 12" SQUARE GRATE, PLASTIC,** | | $0.00 | $137.23 |
| **NDS1213 12" x 12" CAST IRON GRATE N** | | $0.00 | $161.50 |
| **NDS1216 NDS 12" x 12" x 6" CATCH BA** | | $0.00 | $44.19 |
| **NDS1230 12 X 12 LOW PROFILE ADAPTOR** | | $0.00 | $35.48 |
| **NDS1243 4" GRATE OUTLET (UNIVERSAL** | | $0.00 | $7.47 |
| **NDS1245 3"-4" OFFSET, UNIVERSAL LOC** | | $0.00 | $16.00 |
| **NDS1266 6" UNIVERSAL ADAPTER NDS** | | $0.00 | $8.96 |
| **NDS13 4" ROUND GREEN GRATE, NDS** | | $0.00 | $10.92 |
| **NDS1800 18" #1800 EXPANDABLE CATCH** | | $0.00 | $330.97 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                        Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | | Case number *(If known)* | |
|---|---|---|---|---|
| | Name | | | |

| | | | |
|---|---|---|---|
| **NDS1811 18" #1811 BLACK GRATE, NDS** | | $0.00 | $178.07 |
| **NDS1816 NDS 6" EXTENSION RISER FOR** | | $0.00 | $450.32 |
| **NDS1888 NDS 8" UNIVERSAL LOCKING OU** | | $0.00 | $65.27 |
| **NDS229 STAINLESS STEEL SCREWS FH, #** | | $0.00 | $1,871.10 |
| **NDS234 SPEE-D 3" & 4" SEWER & DRAIN** | | $0.00 | $114.52 |
| **NDS243 SPEE-D CHANNEL GRATE, BLACK,** | | $0.00 | $248.62 |
| **NDS247 SPEE-D END CAP GREY** | | $0.00 | $52.70 |
| **NDS248 SPEE-D CHANNEL COUPLING GREY** | | $0.00 | $119.80 |
| **NDS249 3"& 4" OFFSET END OUTLET** | | $0.00 | $10.38 |
| **NDS400CD #400 NDS SPEE-D CHANNEL DR** | | $0.00 | $212.22 |
| **NDS475P 4" PVC BACKWATER VALVE D010** | | $0.00 | $32.78 |
| **NDS50 6" ROUND GRATE GREEN FOR 6" S** | | $0.00 | $60.62 |
| **NDS675P 6" PVC BACKWATER VALVE, NDS** | | $0.00 | $141.14 |
| **NDS918B  NDS 6" ROUND BRASS GRATE** | | $0.00 | $699.96 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com

| Debtor | The Vellano Corporation | Case number *(If known)* | |
|--------|------------------------|--------------------------|--|
| | Name | | |

| | | | |
|---|---|---|---|
| POLDBOX POLYLOCK DBOX 3017 DISTRIB | | $0.00 | $30.00 |
| POLYCOVER24 24" HEAVY DUTY COVER, 3 | | $0.00 | $28.85 |
| POLYGRATE12 12" POLYLOK GRATE | | $0.00 | $-23.00 |
| TR1-D4 MALE END DRAIN FOR TR1 TRENC | | $0.00 | $7.50 |
| TR1-GCF  TUF-TITE GENDER CHANGER, M | | $0.00 | $12.00 |
| TR1-GCM  TUF-TITE GENDER CHANGER, F | | $0.00 | $6.00 |
| NDS500 NDS 6' MINI SPEE-D CHANNEL D | | $0.00 | $150.75 |
| 12LN6LN 12" HDPE DUAL WALL X 6" HDP | | $0.00 | $204.04 |
| 12P3530P925 12" inserta tee sdr-35 | | $0.00 | $236.00 |
| DFW-4TC 4" FLEXIBLE SADDLE TEE WITH | | $0.00 | $181.30 |
| DFW-4YC 4" FLEXIBLE SEWER SADDLE WY | | $0.00 | $68.50 |
| DFW-6TC 6" FLEXIBLE SEWER SADDLE TE | | $0.00 | $41.09 |
| DFW-6YC 6" FLEXIBLE SADDLE WYE TSW- | | $0.00 | $95.52 |
| GENECOSAD424 4X24 GENECO SADDLE | | $0.00 | $593.86 |
| INSERTATEE486 48" LANE TO 6" LANE I | | $0.00 | $404.10 |
| ROMACSADDLE4L 4X14-24 ROMAC SADDLE | | $0.00 | $676.72 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

Debtor    **The Vellano Corporation**                              Case number *(If known)* _____
_____
Name

| | | | | |
|---|---|---|---|---|
| **ROMACSADDLE6L**<br>**ROMAC 6 X 14-24**<br>**SADDL** | | $0.00 | | $425.56 |
| **ROMACSADDLE6S**<br>**ROMAC 6 X 8-12**<br>**SADDLE** | | $0.00 | | $267.30 |
| **ROMACSTRAPL 14-24"**<br>**ROMAC STRAP ONLY** | | $0.00 | | $34.25 |
| **ROMACSTRAPS**<br>**STRAPS FOR ROMAC**<br>**SADDLE** | | $0.00 | | $25.43 |
| **ROMGSKT4.215 4.215**<br>**ROMAC GASKET ONL** | | $0.00 | | $106.69 |
| **LV2548 LEBARON**<br>**LV2548 CURB INLET** | | $0.00 | | $309.75 |
| **LK121F  LEBARON**<br>**LKI21 4 FLANGE FRAM** | | $0.00 | | $109.00 |
| **LK121G  LEBARON**<br>**LK121 GRATE ONLY** | | $0.00 | | $125.00 |
| **1396FGHD 1396 HEAVY**<br>**DUTY FRAME & GR** | | $0.00 | | $2,310.00 |
| **GF23408 GENERAL**<br>**FOUNDRIES 30" X 48"** | | $0.00 | | $356.00 |
| **GF132SC 32" MH**<br>**COVER ONLY MARKED**<br>**SE** | | $0.00 | | $445.50 |
| **GF33024  GENERAL**<br>**FOUNDRIES VALVE BO** | | $0.00 | | $32.00 |
| **IND1032FLTGRT 1032**<br>**24" FLAT GRATE** | | $0.00 | | $69.25 |
| **IND1032FRM 1032 24" X**<br>**7" ROUND FRAM** | | $0.00 | | $757.80 |
| **IND1032PLNCOV 1032**<br>**24" UNVENTED PLA** | | $0.00 | | $83.80 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | | Case number *(If known)* | |
| | Name | | | |

| | | | |
|---|---|---|---|
| **IND1396F 1396 26"**<br>**SQUARE FRAME ONLY** | | $0.00 | $625.00 |
| **GF22617-6 30" X 48" 6"**<br>**CURB INLET F** | | $0.00 | $6,766.00 |
| **MH918F 24" x 8" ROUND**<br>**FRAME ONLY 12** | | $0.00 | $222.00 |
| **GF12441F 24" X 4"**<br>**ROUND FRAME ONLY** | | $0.00 | $552.00 |
| **GF12461F 24" X 6"**<br>**ROUND FRAME ONLY** | | $0.00 | $417.00 |
| **GF22532 24" X 24"**<br>**FRAME AND SQUARE** | | $0.00 | $568.00 |
| **GF22532G 24" X 24"**<br>**SQUARE HOLE GRAT** | | $0.00 | $95.00 |
| **GF22633-6 30" X 36" 6"**<br>**CURB INLET F** | | $0.00 | $576.00 |
| **GF24940 2" EXTENSION**<br>**FOR 30" X 48"** | | $0.00 | $520.00 |
| **SIGMA VB2607-S**<br>**PHOENIX CLEANOUT**<br>**MAR** | | $0.00 | $29.25 |
| **GF11081 8" CLEAN**<br>**OUT, GENERAL FOUND** | | $0.00 | $180.00 |
| **GF36701 2-1/2" INSIDE**<br>**REPAIR LID** | | $0.00 | $10.00 |
| **GF12641F 26" x 4"**<br>**FRAME ONLY** | | $0.00 | $179.00 |
| **MHEXT242 24" X 2"**<br>**CAST IRON MANHOLE** | | $0.00 | $570.00 |
| **MHEXT261 26" x 1"**<br>**MANHOLE EXTENSION** | | $0.00 | $-65.00 |

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
|---|---|---|---|
| | Name | | |

| | | | |
|---|---|---|---|
| **MHEXT26150 26" X 1-1/2" CAST IRON M** | | $0.00 | $225.00 |
| **MHEXT24150PE 24" X 1-1/2" HIGH POLY** | | $0.00 | $1,275.00 |
| **MHEXT242PE 24" X 2" HIGH POLYETHYLE** | | $0.00 | $375.00 |
| **MHEXT24150 24" X 1-1/2" MANHOLE EXT** | | $0.00 | $160.00 |
| **MHEXT261PE 26" X 1" HIGH POLYETHYLE** | | $0.00 | $75.00 |
| **MHEXT262PE 26" X 2" HIGH POLYETHYLE** | | $0.00 | $75.00 |
| **MHEXT241 24" X 1" MANHOLE RISER STE** | | $0.00 | $1,100.00 |
| **MHEXT291PE 29" X 1" HIGH POLYETHYEN** | | $0.00 | $160.00 |
| **2501000 3 PIECE CURB INLET COMPLETE** | | $0.00 | $795.00 |
| **TREEGRATE60 60"2-PC SQUARE TREE GRA** | | $0.00 | $220.00 |
| **FABRICATED MANHOLE COVER 23.25" X 1** | | $0.00 | $200.00 |
| **SC1007AF SC1007A 3" SYRACUSE CASTIN** | | $0.00 | $94.00 |
| **SC1009-4F SC1009 4" SYRACUSE CASTIN** | | $0.00 | $126.00 |
| **SC1009ALBST SYRACUSE CASTINGS 1009** | | $0.00 | $184.00 |
| **SC1009BETHCOV 1009 BETHLEHEM SEWER** | | $0.00 | $276.00 |

| Debtor | **The Vellano Corporation** | | Case number *(If known)* | |
|---|---|---|---|---|
| | Name | | | |

| | | | | |
|---|---|---|---|---|
| **SC1009COLCOV SYRACUSE CASTINGS 1009** | | $0.00 | | $1,062.00 |
| **SC1009FG 26" 1009/1203 FLAT GRATE 1** | | $0.00 | | $350.55 |
| **SC1009GREENPORTCO V SC1009 SYRACUSE** | | $0.00 | | $368.00 |
| **SC1009GUILDCOV SYRACUSE CASTINGS GU** | | $0.00 | | $472.00 |
| **SC1009NISKCOV 1009 NISKAYUNA SEWER** | | $0.00 | | $184.00 |
| **SC1009PCU PLAIN COVER UNVENTED 1204** | | $0.00 | | $-168.00 |
| **SC1009PCV 1009 PLAIN VENTED COVER** | | $0.00 | | $276.00 |
| **SC1009SCU SYRACUSE CASTINGS 1203 SE** | | $0.00 | | $88.00 |
| **SC1009SCV 1009 SEWER COVER VENTED 1** | | $0.00 | | $158.00 |
| **SC1009STSC SYRACUSE CASTINGS 1009** | | $0.00 | | $176.40 |
| **SC1012AF 1012A ROUND FRAME, 32" X 6** | | $0.00 | | $308.00 |
| **SC1012BF SYRACUSE CASTINGS 1012B RO** | | $0.00 | | $560.00 |
| **SC1012SARCOV SYRACUSE CASTINGS 1012** | | $0.00 | | $504.00 |
| **SC1012SCU SYRACUSE CASTINGS 1012 CO** | | $0.00 | | $336.00 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com      Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
|---|---|---|---|
| | Name | | |

| | | |
|---|---|---|
| **SC1032SCU SYRACUSE CASTINGS 1032 CO** | $0.00 | $92.00 |
| **SC22G #22 SYRACUSE CASTINGS GALVINI** | $0.00 | $217.00 |
| **SC2816BBP 2816B SYRACUSE CASTINGS F** | $0.00 | $-271.95 |
| **SC2816BF SYRACUSE CASTINGS 2816B SQ** | $0.00 | $324.00 |
| **SC2915LFG #2915L SYRACUSE CASTINGS** | $0.00 | $876.00 |
| **SC3015 SYRACUSE CASTINGS 3015 SEWER** | $0.00 | $948.00 |
| **SC3015-3F SYRACUSE CASTINGS 3015 FR** | $0.00 | $316.00 |
| **SC4155 CLEANOUT FRAME & COVER 4155** | $0.00 | $320.00 |
| **SC1396F SYRACUSE CASTINGS 1396 FRAM** | $0.00 | $102.00 |
| **SC3015-4 SYR CASTINGS 3015 24 X 4 S** | $0.00 | $1,580.00 |
| **SC4155F CLEANOUT FRAME ONLY 4155** | $0.00 | $40.00 |
| **SC4155SC 4155 SEWER CLEANOUT COVER** | $0.00 | $20.00 |
| **SC2531 CURB INLET FRAME AND GRATE** | $0.00 | $1,076.00 |
| **SC3072A  3072A TRAFFIC SIGNAL BOX** | $0.00 | $110.00 |
| **sc1009hudson syracuse castings 1009** | $0.00 | $438.00 |
| **EJ7010  EAST JORDAN 7010 CURB INLET** | $0.00 | $415.00 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                                    Best Case Bankruptcy

Debtor      **The Vellano Corporation**
            Name

Case number *(If known)*

| | | | |
|---|---|---|---|
| **HANICPLG8 8" HANCOR INTERNAL CPLG** | | $0.00 | $27.27 |
| **BAU4 4" SOLID SMOOTH BELL END HDPE** | | $0.00 | $344.40 |
| **BAU10 10" BAUGHMAN SMOOTH,SOLID,BEL** | | $0.00 | $220.20 |
| **BAU24 24" SMOOTH, SOLID BELL END, H** | | $0.00 | $589.20 |
| **BAU24P 24" BAUGHMAN PERFORATED BELL** | | $0.00 | $294.60 |
| **RBLHF LONGHANDLE FLAT SHOVEL UNI 44** | | $0.00 | $46.68 |
| **RBLHP LONGHANDLE POINTED SHOVEL UNI** | | $0.00 | $283.50 |
| **RBSHF SHORTHANDLE FLAT SHOVEL UNI42** | | $0.00 | $93.36 |
| **RBTRAC TRACK SPADE UNI 47103** | | $0.00 | $95.08 |
| **UNI1160100 60" PINCH POINT CROW BAR** | | $0.00 | $119.96 |
| **UNI62-217 Union WH45 Weed/Soybean H** | | $0.00 | $12.55 |
| **UNI63-122 16 TOOTH ROAD/STONE RAKE** | | $0.00 | $40.19 |
| **UNI63-125  ASPHALT RAKE 15 1/2 X 4** | | $0.00 | $325.78 |
| **UNI90-312 RAKE HANDLE** | | $0.00 | $24.23 |
| **UNI2594500 14GA FIBERGLASS SHOVEL R** | | $0.00 | $138.95 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com             Best Case Bankruptcy

Debtor   **The Vellano Corporation**                                    Case number *(If known)* _____
         Name

| | | | |
|---|---|---|---|
| 000-00038424-069 1-1/2"<br>CTS X IPS A | | $0.00 | $59.98 |
| 000-00038425-069 2"<br>CTS X IPS ADAPT | | $0.00 | $71.12 |
| 000-00038420-069 1/2"<br>CTS X IPS ADA | | $0.00 | $18.41 |
| 000-00038421-069 3/4"<br>CTS X IPS ADA | | $0.00 | $9.50 |
| 000-00038422-069 1"<br>CTS X IPS ADAPT | | $0.00 | $46.16 |
| 000-00038423-069 1-1/4<br>CTS X IPS AD | | $0.00 | $11.40 |
| 226-00037512-000 3" X<br>12-1/2" REPAI | | $0.00 | $78.03 |
| 226-00048012-000 4" X<br>12-1/2"REPAIR | | $0.00 | $340.56 |
| 226-00048015-000 4" X<br>15" REPAIR CL | | $0.00 | $102.71 |
| 226-00066312-000 6" X<br>12-1/2" REPAI | | $0.00 | $193.32 |
| 226-00069007-000 6" X<br>7" REPAIR CLA | | $0.00 | $122.60 |
| 226-00069015-000 6" X<br>15" REPAIR CL | | $0.00 | $1,139.70 |
| 226-00069015-001 6" X<br>15" REPAIR CL | | $0.00 | $145.24 |
| 226-00086312-000 8" X<br>12-1/2" REPAI | | $0.00 | $113.98 |
| 226-00090507-000 8" X<br>7" REPAIR CLA | | $0.00 | $146.72 |
| 226-00090512-000 8" X<br>12-1/2" REPAI | | $0.00 | $587.30 |

| Debtor | **The Vellano Corporation** | | Case number *(If known)* | |
|---|---|---|---|---|
| | Name | | | |

| | | | | |
|---|---|---|---|---|
| **226-00090515-000 8" X 15" REPAIR CL** | | $0.00 | | $419.91 |
| **226-00090520-000 8" X 20" REPAIR CL** | | $0.00 | | $193.90 |
| **226-00111012-000 10" X 12-1/2" REPA** | | $0.00 | | $416.04 |
| **226-00132007-000 12" x 7-1/2" REPAI** | | $0.00 | | $216.89 |
| **226-00132012-000 12" X 12-1/2" REPA** | | $0.00 | | $324.12 |
| **226-00132015-000 12" X 15" REPAIR C** | | $0.00 | | $201.38 |
| **238-069012-007 6" X 12-1/2" X 3/4"** | | $0.00 | | $132.35 |
| **238-069012-009 6" X 12-1/2" X 1"CC** | | $0.00 | | $132.35 |
| **238-069015-009 6" X 15" X 1"CC REPA** | | $0.00 | | $298.94 |
| **238-090512-007 8" X 12-1/2" X 3/4"C** | | $0.00 | | $153.23 |
| **238-111012-007 SMITH BLAIR 10" x 12** | | $0.00 | | $176.08 |
| **244-00010503-000 SMITH BLAIR 3/4" X** | | $0.00 | | $18.67 |
| **244-00013203-000 1" X 3" (1.32)OD S** | | $0.00 | | $19.75 |
| **244-00019006-000 1-1/2" X 6" REPAIR** | | $0.00 | | $-41.03 |
| **244-00023806-000 2" X 6" REPAIR CLA** | | $0.00 | | $126.28 |
| **245-00008403-000 1/2" X 3" 0.84 OD** | | $0.00 | | $10.66 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
|--------|------------------------------|----------------------------|--|
| | Name | | |

| | | | |
|--|--|--|--|
| 245-00008406-000 1/2" X 6" (0.84)OD | | $0.00 | $127.82 |
| 245-00010503-000 3/4" X 3" 1.05 OD | | $0.00 | $27.16 |
| 245-00010506-000 SMITH BLAIR 3/4" X | | $0.00 | $81.04 |
| 245-00013203-000 SMITH BLAIR 1" X 3 | | $0.00 | $23.74 |
| 245-00013206-000 1" X 6" 1.32 OD RE | | $0.00 | $43.16 |
| 245-00016606-000 1 1/4" X 6" 1.66 O | | $0.00 | $90.95 |
| 245-00019003-000 SMITH BLAIR 1-1/2" | | $0.00 | $13.10 |
| 261-00023807-000 2" x 7-1/2" REPAIR | | $0.00 | $92.20 |
| 261-00048012-000 4" X 12-1/2" REPAI | | $0.00 | $272.04 |
| 261-00066312-000 6" x 12-1/2" REPAI | | $0.00 | $109.45 |
| 261-00069012-000 6" X 12-1/2"REPAIR | | $0.00 | $331.32 |
| 261-00069015-000 6" X 15" REPAIR CL | | $0.00 | $364.77 |
| 261-00090512-000 8" X 12-1/2"REPAIR | | $0.00 | $772.14 |
| 261-00090515-000 8" X 15" REPAIR CL | | $0.00 | $295.89 |
| 261-00132012-000 12" X 12-1/2" REPA | | $0.00 | $397.52 |
| 264-69012-007 6" X 12-1/2" X 3/4"CC | | $0.00 | $145.93 |

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
|--------|------------------------------|---------------------------|---|
| | Name | | |

| | | | |
|---|---|---|---|
| **264-90512-009 8" X 12-1/2" X 1"CC (** | | $0.00 | $165.59 |
| **274-00000380-000 274-1023 SMITH BLA** | | $0.00 | $106.92 |
| **274-00000480-000 4" CLAMP, 274-1031** | | $0.00 | $110.09 |
| **274-00000690-000 274-1049 6" CLAMP** | | $0.00 | $363.72 |
| **274-00000905-000 8" BELL JOINT LEAK** | | $0.00 | $502.58 |
| **274-00001110-000 10" BELL JOINT LEA** | | $0.00 | $210.50 |
| **313-8632CC RW313 7.75-8.63 2"CC** | | $0.00 | $103.84 |
| **313-00076007-000 SMITH BLAIR 6" X 3** | | $0.00 | $56.02 |
| **313-00076009-000 6" X 1"CC SADDLE (** | | $0.00 | $28.01 |
| **313-00076014-000 SMITH BLAIR 6" X 2** | | $0.00 | $72.53 |
| **313-00101009-000 8" X 1"CC SADDLE (** | | $0.00 | $128.47 |
| **313-00101015-000 8" X 2"CC SADDLE (** | | $0.00 | $40.06 |
| **313-00143215-000 12" X 2"CC SADDLE** | | $0.00 | $60.33 |
| **317-00076009-000 6" X 1"CC SADDLE (** | | $0.00 | $107.04 |
| **317-00076013-000 6" X 1-1/2"CC SADD** | | $0.00 | $174.36 |
| **317-00076015-000 6" X 2" CC SADDLE** | | $0.00 | $128.28 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com            Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | | Case number *(If known)* | |
|---|---|---|---|---|
| | Name | | | |

| | | | |
|---|---|---|---|
| **317-00101007-000 8" X 3/4"CC SADDLE** | | $0.00 | $316.15 |
| **317-00101009-000 8" X 1"CC SADDLE (** | | $0.00 | $632.30 |
| **317-00101015-000 8" X 2"CC SADDLE (** | | $0.00 | $223.95 |
| **317-00121207-000 10" X 3/4"CC SADDL** | | $0.00 | $150.30 |
| **317-00143213-000 12" X 1-1/2"CC SAD** | | $0.00 | $93.67 |
| **323-096112-000 323-1537 8"x1-1/2"IP** | | $0.00 | $196.68 |
| **331-00053207-000 4" X 3/4"CC (4.79-** | | $0.00 | $101.51 |
| **411-00008401-003 1/2" .84 OD STEEL** | | $0.00 | $18.85 |
| **411-00010501-003 3/4" 1.05 OD STEEL** | | $0.00 | $89.22 |
| **411-90086301-003 8" 8.63 OD STEEL C** | | $0.00 | $103.09 |
| **411-90107501-003 SMITH BLAIR 10" 10** | | $0.00 | $126.54 |
| **413-19921950-703 18" (19.82-20.00)** | | $0.00 | $1,047.69 |
| **413-26322580-703 24" 26.22-26.40 X** | | $0.00 | $671.01 |
| **441-00000510-900 4" COUPLING (4.80-** | | $0.00 | $401.17 |
| **441-00000722-900 6" COUPLING (6.90-** | | $0.00 | $220.50 |
| **441-00000945-900 8" COUPLING (9.05-** | | $0.00 | $1,022.01 |

| Debtor | **The Vellano Corporation** | | Case number *(If known)* | |
|---|---|---|---|---|
| | Name | | | |

| 441-00001350-900 12" COUPLING (13.2 | | $0.00 | | $310.64 |
|---|---|---|---|---|
| 441-00001780-900 16" COUPLING (17.4 | | $0.00 | | $694.98 |
| 441-21369-045 SMITH BLAIR 3" 441-21 | | $0.00 | | $98.93 |
| 441-33830-069 RW441 (3.80-3.96) GAS | | $0.00 | | $153.63 |
| 441-33832-069 16" SMITH-BLAIR 441 B | | $0.00 | | $46.54 |
| 441-05100450-900 TRANS 4" 4.80-5.10 | | $0.00 | | $561.83 |
| 441-07220510-900 6" X 4" REDUCING C | | $0.00 | | $236.68 |
| 441-09450722-900 8" X 6"(9.05-9.45) | | $0.00 | | $301.17 |
| 441-09850945-900 8" (9.46-9.85) X ( | | $0.00 | | $91.09 |
| 482-00051006-900 4" END CAP COUPLIN | | $0.00 | | $405.91 |
| 482-00072206-900 6" END CAP COUPLIN | | $0.00 | | $539.43 |
| 525-00008400-003 SMITH BLAIR 1/2" . | | $0.00 | | $19.79 |
| 525-00013200-003 1" COMPRESSION COU | | $0.00 | | $38.99 |
| 525-00019000-003 1-1/2" COMPRESSION | | $0.00 | | $19.12 |
| 525-00023800-003 2" COMPRESSION COU | | $0.00 | | $23.72 |
| 662-11101000-200 10 X 10" (11.03-11 | | $0.00 | | $778.18 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
|---|---|---|---|
| | Name | | |

| | | | |
|---|---|---|---|
| **663-06900600-200 6" X 6" TAPPING SL** | | $0.00 | $415.49 |
| **663-09050600-000 8" X 6" TAPPING SL** | | $0.00 | $433.06 |
| **663-13200800-000 12" X 8" TAPPING S** | | $0.00 | $718.89 |
| **663-21601200-000 SMITH BLAIR 20 x 1** | | $0.00 | $1,752.80 |
| **912-90069006-000 SMITH BLAIR 6" (6.** | | $0.00 | $152.65 |
| **912-90091108-000 8" SMITH BLAIR (8.** | | $0.00 | $209.53 |
| **21345-245 482-21345 8" 482 END CAP** | | $0.00 | $165.45 |
| **21347-245 482-21347 6" 482 END CAP** | | $0.00 | $37.30 |
| **21348-045 SMITH BLAIR 441-21348 6"** | | $0.00 | $131.23 |
| **21349-045 441-21349 6" RW441 (7.25)** | | $0.00 | $43.74 |
| **21350-045 SMITH BLAIR 441-21350 8"** | | $0.00 | $142.12 |
| **21351-045 441-21351 8" RW441 (9.46)** | | $0.00 | $28.42 |
| **21353-045 SMITH BLAIR 441-21353 RW4** | | $0.00 | $212.72 |
| **21355-045 441-21355 RW441(10.75) 10** | | $0.00 | $17.02 |
| **21356-045 SMITH BLAIR 441-21356 10"** | | $0.00 | $153.22 |
| **21357-045 441-21357 10" RW441 (11.6** | | $0.00 | $34.05 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                                                Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | | Case number *(If known)* | |
|---|---|---|---|---|
| | Name | | | |

| | | | |
|---|---|---|---|
| 21359-045 441-21359 RW441(12.75) GL | | $0.00 | $22.99 |
| 21360-045 SMITH BLAIR 441-21360 12" | | $0.00 | $213.53 |
| 21361-045 441-21361 12" GLAND, GRAY | | $0.00 | $12.63 |
| 21368-045 441-21368 SMITH BLAIR 3" | | $0.00 | $7.10 |
| 21371-045 SMITH BLAIR 441-21371 16" | | $0.00 | $22.79 |
| 22393-045 SMITH BLAIR 441-22393 6" | | $0.00 | $21.87 |
| 22394-045 441-22394 RW441(8.63) GLA | | $0.00 | $56.85 |
| SMB33412-069  20" 413 GASKET, OD RA | | $0.00 | $8.65 |
| 33801-069 441-33801 RW441(6.00) GAS | | $0.00 | $122.49 |
| 33803-069 441-33803 6" RW441(6.90) | | $0.00 | $22.27 |
| 33804-069 441-33804 6" RW441 (7.25) | | $0.00 | $59.95 |
| 33806-069 SMITH BLAIR 441-33806 RW4 | | $0.00 | $35.75 |
| 33808-069 441-33808 8" GASKET GRAY | | $0.00 | $83.43 |
| 33811-069 441-33811 SMITH BLAIR RW4 | | $0.00 | $144.87 |
| 33812-069 SMITH BLAIR 441-33812 4" | | $0.00 | $18.36 |
| 33813-069 441-33813 RW441(10.75) 10 | | $0.00 | $16.33 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                                                 Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
|--------|------|------|---|
| | Name | | |

| | | | |
|---|---|---|---|
| 33814-069 441-33814 10" RW441 (11. | | $0.00 | $130.66 |
| 33815-069 SMITH BLAIR 441-33815 10" | | $0.00 | $49.00 |
| 33817-069 441-33817 12" RW441(12.7 | | $0.00 | $19.61 |
| 33818-069 441-33818 12" GASKET GRAY | | $0.00 | $39.22 |
| 33820-069 441-33820 SMITH BLAIR RW4 | | $0.00 | $18.21 |
| 33831-069 441-33831 RW441(3.97) GAS | | $0.00 | $17.73 |
| 33833-060 Smith Blair 413 Gasket On | | $0.00 | $49.46 |
| 33846-069 441-33846 SMITH BLAIR RW4 | | $0.00 | $83.43 |
| 34028-069 18" Smith Blair Gaskets f | | $0.00 | $171.48 |
| 34038-060 18" SMITH-BLAIR 413 GASK | | $0.00 | $20.69 |
| 55073-045 441-55130 8" 441 ROCKWELL | | $0.00 | $63.71 |
| 70079-090 1NPTX3/4NPT ROC PLASTIC R | | $0.00 | $76.20 |
| SMB90275-005 SMITH BLAIR 441-90275 | | $0.00 | $9.21 |
| 90276-002 437-90276 RW437 5/8 X 13 | | $0.00 | $13.43 |
| 90281-000 SMITH-BLAIR 441 5/8X8 STA | | $0.00 | $22.43 |
| 90281-005 441-90281 RW441 5/8X8 BOL | | $0.00 | $45.25 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com

| Debtor | **The Vellano Corporation** | | Case number *(If known)* | |
|---|---|---|---|---|
| | Name | | | |

| | | | |
|---|---|---|---|
| **90413-005 5/8"x6"** <br> **Smith-Blair Oval** | | $0.00 | $62.61 |
| **313-00090507-000 8" X** <br> **3/4"CC SADDLE** | | $0.00 | $30.26 |
| **317-00076014-000 6" X** <br> **2" NPT SADDLE** | | $0.00 | $-64.14 |
| **662-09050400-000 8" X** <br> **4" TAPPING SL** | | $0.00 | $313.35 |
| **317-00101013-000 8" X** <br> **1-1/2"CC SADD** | | $0.00 | $136.84 |
| **317-00143207-000 12" X** <br> **3/4"CC SADDL** | | $0.00 | $262.38 |
| **317-00143208-000 SMITH** <br> **BLAIR 12" X** | | $0.00 | $87.46 |
| **317-00101014-000 8" X** <br> **2" NPT SADDLE** | | $0.00 | $74.65 |
| **317-00051414-000 4" X** <br> **2" SADDLE NPT** | | $0.00 | $112.20 |
| **317-00101011-000 SMITH** <br> **BLAIR 8" X 1** | | $0.00 | $71.85 |
| **317-00121209-000 10" X** <br> **1"CC SADDLE** | | $0.00 | $75.15 |
| **317-00121214-000 10" X** <br> **2"NPT SADDLE** | | $0.00 | $174.34 |
| **90281-205 5/8" X 8"** <br> **FLUOROCARBON BO** | | $0.00 | $5.76 |
| **317-00051413-000 4" X** <br> **1-1/2"CC SADD** | | $0.00 | $152.10 |
| **150115-002 5/8" SPRING** <br> **WASHER, STAI** | | $0.00 | $306.74 |
| **244-00008406-000 SMITH** <br> **BLAIR 1/2" X** | | $0.00 | $314.10 |

| Debtor | **The Vellano Corporation** | | Case number *(If known)* | |
|---|---|---|---|---|
| | Name | | | |

| | | | |
|---|---|---|---|
| 238-069007-009 SMITH BLAIR 6" X 7"X | | $0.00 | $92.76 |
| 622-09050800-203 8" X 8" TAPPING SL | | $0.00 | $380.42 |
| 622-32001200-003 30 X 12" 622 SMITH | | $0.00 | $867.37 |
| 622-06900600-203 SMITH BLAIR 6" X 6 | | $0.00 | $298.97 |
| 317-00069009-000 6" X 1"CC SADDLE ( | | $0.00 | $53.52 |
| 226-086315-001 8" X 15" REPAIR CLAM | | $0.00 | $168.39 |
| 228-20178215-000 SMITH-BLAIR 228 16 | | $0.00 | $458.16 |
| 238-132015-007 SMITH BLAIR 12" X 15 | | $0.00 | $487.22 |
| 238-090507-009 8" x 7-1/2" X 1"CC R | | $0.00 | $105.73 |
| 238-066312-014 6"X12-1/2"X2"NPT(6.5 | | $0.00 | $148.21 |
| 238-132012-009 SMITH BLAIR 12" X 12 | | $0.00 | $201.26 |
| 244-00008806-001 3/4" X 6" REPAIR C | | $0.00 | $190.40 |
| 261-111015-000 SMITH BLAIR 10"X 15" | | $0.00 | $205.17 |
| 262-00066315-000 6"X15"(6.62-7.42)O | | $0.00 | $212.08 |
| 411-00055601-003 5"(5.56)OD STEEL C | | $0.00 | $171.02 |
| 441-55152 8" 441 BODY ONLY | | $0.00 | $12.85 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                                            Best Case Bankruptcy

Debtor  **The Vellano Corporation**                      Case number *(If known)* _____
_____
Name

| | | |
|---|---|---|
| **442-08630800-400** **68"(8.40-8.63)X(8.** | $0.00 | $224.36 |
| **442-10751000-400** **10"(10.50-10.75)X(** | $0.00 | $257.04 |
| **461-12751440-000** **12"(12.75-14.40)OD** | $0.00 | $333.06 |
| **313-00048008-000 SMITH** **BLAIR 4" X 1** | $0.00 | $22.97 |
| **313-00216013-000 20" X** **1-1/2" CC (2** | $0.00 | $132.84 |
| **313-045011-000** **4"X1-1/4"CC(4.40-4.5** | $0.00 | $27.96 |
| **663-11101000-200** **10"X10"(11.05-11.4** | $0.00 | $1,021.82 |
| **663-13820600-000 12" X** **6" TAPPING S** | $0.00 | $586.96 |
| **317-00048006-000 4" X** **3/4" NPT SADD** | $0.00 | $93.16 |
| **317-00048007-000 4" x** **3/4"CC SADDLE** | $0.00 | $93.15 |
| **317-00048014-000 4" x** **2" NPT SADDLE** | $0.00 | $112.20 |
| **912-90039603-000 3"** **DUCTILE FLANGE** | $0.00 | $95.74 |
| **912-90069606-031** **6"(6.56-6.96)OD DU** | $0.00 | $241.38 |
| **912-90116010-000 912** **10" SMITH BLAI** | $0.00 | $379.32 |
| **913-04500400-003** **4"(4.44-4.56)OD ST** | $0.00 | $192.73 |
| **913-15301400-003 14"** **STEEL FLANGE C** | $0.00 | $2,265.38 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                                Best Case Bankruptcy

Debtor    **The Vellano Corporation**
_____    Case number *(If known)* _____
Name

| | | |
|---|---|---|
| **913-21602000-003 20"**<br>**STEEL FLANGE C** | $0.00 | $1,979.24 |
| **33823-069 441**<br>**15.56-15.80" GASKET F** | $0.00 | $90.74 |
| **317-00101015-004**<br>**SMITH-BLAIR 8" X 2** | $0.00 | $78.39 |
| **245-00019006-000 1-1/2"**<br>**X 6" (1.90)** | $0.00 | $24.69 |
| **441-12201075-000 10"**<br>**TRANSITION COU** | $0.00 | $112.24 |
| **SBLINESTOP10DI  10"**<br>**DI/CI LINESTOP** | $0.00 | $2,870.00 |
| **SBLINESTOP6DI  6"**<br>**DI/CI LINESTOP SM** | $0.00 | $1,390.00 |
| **SBLINESTOP8DI  8"**<br>**DI/CI LINESTOP SM** | $0.00 | $1,678.00 |
| **415-12751110-003 10"**<br>**(11.10) - 12"** | $0.00 | $372.00 |
| **411-00383007-043 36"**<br>**SMITH BLAIR CO** | $0.00 | $2,602.08 |
| **31745-069  20"**<br>**SMITH-BLAIR 413 COUP** | $0.00 | $36.42 |
| **622-1101000-203 SMITH**<br>**BLAIR 10 x 10** | $0.00 | $515.00 |
| **622-19501200-003 SMITH**<br>**BLAIR 18 x 1** | $0.00 | $726.39 |
| **372-00174015-000 16"**<br>**smith blair 37** | $0.00 | $86.32 |
| **421-08540985-031**<br>**COUPLING (8.54- 9.** | $0.00 | $2,220.36 |
| **421-04460560-031 4"**<br>**COUPLING, TOP B** | $0.00 | $989.92 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | | Case number *(If known)* | |
|---|---|---|---|---|
| | Name | | | |

| | | | | |
|---|---|---|---|---|
| **413-03800275-103 3" x 2-1/2" Coupli** | | $0.00 | | $75.00 |
| **317-00101010-000 8"X1 1/4NPT 8.54-1** | | $0.00 | | $0.00 |
| **ADJHYDWRENCH ADJUSTABLE HYDRANT WRE** | | $0.00 | | $146.16 |
| **AT-1-H AQUATAP 1" HOLE CUTTER** | | $0.00 | | $28.00 |
| **AT-150-H AQUATAP 1-1/2" HOLE SAW** | | $0.00 | | $-34.00 |
| **AT-2-H AQUATAP 2" CARBIDE TIPED HOL** | | $0.00 | | $160.00 |
| **AT-3/4-H AQUATAP 3/4" HOLE CUTTER F** | | $0.00 | | $44.00 |
| **AT-K-R Aqua Tap complete kit w/8 ad** | | $0.00 | | $3,390.00 |
| **AT-MAGNET MAGNET FOR AQUA TAP MACHI** | | $0.00 | | $6.00 |
| **BF2000T 2000 LB BUCKET FORKS (PORTA** | | $0.00 | | $875.00 |
| **BFD960-5P10 WASHER (10 PER PACK) FO** | | $0.00 | | $9.00 |
| **BROOMHANDLE60  60" WOODEN STREET BR** | | $0.00 | | $0.00 |
| **BROOMS STREET BROOM W/HANDLES BROOM** | | $0.00 | | $162.40 |
| **BUCKETFORK2000 2000 LB. BUCKET (POR** | | $0.00 | | $3,500.00 |
| **COVER CLAW ONE HAND VALVE BOX COVER** | | $0.00 | | $53.00 |

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
|---|---|---|---|
| | Name | | |

| | | | |
|---|---|---|---|
| **CST54-200B 20X TRANSIT LEVEL CST HO** | $0.00 | | $253.01 |
| **H10048 MUELLER CORPORATION WRENCH** | $0.00 | | $13.20 |
| **H18000-075 3/4" FLARING TOOL MUELLE** | $0.00 | | $20.77 |
| **H18000-100 1" FLARING TOOL MUELLER** | $0.00 | | $26.41 |
| **H18000-200 2" FLARING TOOL MUELLER** | $0.00 | | $76.69 |
| **KRVCW10408 8" POINT CHISEL STRAIGHT** | $0.00 | | $62.72 |
| **KS-3 4",5" STORZ X UNIVERSAL SPANNE** | $0.00 | | $93.66 |
| **LOW23-09904-9900 EXTENDED REACH SOC** | $0.00 | | $53.00 |
| **LOWKIT  LOWELL VALVE KEY SOCKET SET** | $0.00 | | $131.25 |
| **MACC100-01 MAGIKIST DE-ICER OIL (1** | $0.00 | | $79.75 |
| **MG-65203 2" HEAVY DUTY PIPE PULLER** | $0.00 | | $142.95 |
| **MUEA316-2.5 NOZZLE WRENCH 143129, M** | $0.00 | | $76.63 |
| **MUEA359 MUELLER 5-1/4" MAIN VALVE S** | $0.00 | | $722.85 |
| **ODTAPE SMITH BLAIR TAPE, PART# 0000** | $0.00 | | $2,250.00 |
| **OMNILIFT OMNI LIFT MANHOLE FRAME SE** | $0.00 | | $975.00 |

| Debtor | **The Vellano Corporation** | | Case number *(If known)* | |
|--------|---------------------------|--|--------------------------|--|
| | Name | | | |

| | | | |
|--|--|--|--|
| **P52502 #2 SPOONS W/LINKS AND RIVETS** | | $0.00 | $76.50 |
| **PJDX-C MAGIKIST,PULSE JET DE-ICER C** | | $0.00 | $5,672.00 |
| **QWPCW-1 16" SERVICE BOX CROSS WRENC** | | $0.00 | $41.76 |
| **SPIRSAW 12 7/8" SPIROLITE HOLE SAW** | | $0.00 | $352.50 |
| **TRU364-9980 RATCHET BOX WRENCH DOUB** | | $0.00 | $30.00 |
| **TRU367-9103 TRUMBULL VALVE BOX AUGE** | | $0.00 | $52.00 |
| **TRU368-9040 CRIMPING SHUT OFF TOOL** | | $0.00 | $259.00 |
| **US24801 THE "BEVELLER" ASSEMBLY KIT** | | $0.00 | $198.00 |
| **USS26550 DEWALT SEWER BUDDY ASSY PA** | | $0.00 | $1,102.50 |
| **VB70P  VALVE BOSS PORTABLE VALVE EX** | | $0.00 | $2,471.25 |
| **VBLIFTER  MAGNETIC VALVE BOX LIFTER** | | $0.00 | $172.50 |
| **WHE979 7/8" HEAVY DUTY DEEP SOCKET** | | $0.00 | $55.42 |
| **WWT10003 WATERWORKS TOOL 4' T-HANDL** | | $0.00 | $23.99 |
| **WWT10010 4' ROD END WRENCH** | | $0.00 | $19.99 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

Debtor    **The Vellano Corporation**                                    Case number *(If known)* _____
        Name

| | | | |
|---|---|---|---|
| **WWT11004 6' STANDARD GATE WRENCH WI** | | $0.00 | $161.28 |
| **WWT13001 WATERWORKS TOOL SBWEP CURB** | | $0.00 | $17.70 |
| **WWT13002 CURB KEY 2 HOLE END ONLY,** | | $0.00 | $8.54 |
| **WWT13003 WATERWORKS TOOL SBWER CURB** | | $0.00 | $22.12 |
| **WWT13004 WATERWORKS TOOL SERVICE BO** | | $0.00 | $30.08 |
| **WWT18001 PIPE DESCALER 3"-12" PC-33** | | $0.00 | $78.04 |
| **WWT20001 SMALL HANDLE WRENCH, 16" S** | | $0.00 | $37.48 |
| **WWT40013 SLIDING WEDGE VALVE KEY AT** | | $0.00 | $188.52 |
| **X687  MAGIKIST DE-ICER PLUNGER** | | $0.00 | $12.00 |
| **LOW21-8C4Q1-0000 4 IN 1 HEAVY DUTY** | | $0.00 | $152.00 |
| **MUE502028 MUELLER OPERATING SCREW F** | | $0.00 | $3.75 |
| **MUE61165 3/4" MUELLER CC ADAPTER** | | $0.00 | $93.06 |
| **MUE72627 MUELLER B101 VALVE GATE SP** | | $0.00 | $20.02 |
| **MUE77375 1" MUELLER CC ADAPTER** | | $0.00 | $82.53 |
| **H10895-100 MUELLER 1" ADAPTER GASKE** | | $0.00 | $0.56 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                        Best Case Bankruptcy

Debtor    **The Vellano Corporation** _____    Case number *(If known)* _____
                Name

| | | | |
|---|---|---|---|
| **H15053-125 MUELLER 1-1/4" COPPER FL** | | $0.00 | $5.97 |
| **MUE190703 MUELLER MACHINE SCREW OR** | | $0.00 | $4.68 |
| **MUE33537 MUELLER 1-1/2" DRILL, FOR** | | $0.00 | $161.02 |
| **MUE36037-R MUELLER 11/16" DRILL, (C** | | $0.00 | $109.73 |
| **MUE36056-R MUELLER 1-7/16" DRILL (C** | | $0.00 | $215.19 |
| **MUE36069-R MUELLER 1-7/8" DRILL (CE** | | $0.00 | $329.14 |
| **MUE36998-R MUELLER DRILL HOLDER FOR** | | $0.00 | $161.55 |
| **MUE37032 DRILL HOLDER FOR 7/8" AND** | | $0.00 | $147.58 |
| **MUE37032-R MUELLER D-5 DRILL HOLDER** | | $0.00 | $147.58 |
| **MUE681493-R MUELLER COMBINATION DRI** | | $0.00 | $326.91 |
| **MUE37691 MUELLER 1-1/2" SHELL CUTTE** | | $0.00 | $433.35 |
| **MUE37903 ADAPTER NIPPLE, 1" COPPER** | | $0.00 | $99.82 |
| **MUE37903-R MUELLER ADAPTER NIPPLE,** | | $0.00 | $99.82 |
| **MUE682259 REPLACES PART MUE37904 MU** | | $0.00 | $92.24 |
| **MUE40021 MUELLER LEATHER WASHER, FO** | | $0.00 | $5.48 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com           Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
| | Name | | |

| | | | |
|---|---|---|---|
| **MUE40066 SMALL SADDLE GASKET,FOR B-** | | $0.00 | $13.12 |
| **MUE40067 LARGE SADDLE GASKET FOR B-** | | $0.00 | $51.64 |
| **MUE40074 MUELLER SADDLE, W/ 10.00"-** | | $0.00 | $35.16 |
| **MUE40229 MUELLER SMALL SADDLE GASKE** | | $0.00 | $405.81 |
| **MUE40230 MUELLER LARGE SADDLE GASKE** | | $0.00 | $39.91 |
| **MUE48130 ROLL PIN FOR B-101 & A-3 D** | | $0.00 | $1.15 |
| **MUE500671 VALVE GATE FOR B-101 DRIL** | | $0.00 | $21.73 |
| **MUE500672 VALVE GATE ARM, FOR B101** | | $0.00 | $31.17 |
| **MUE500673 RUBBER GATE WASHER FOR B-** | | $0.00 | $9.38 |
| **MUE500674 STEM FOR B-101 DRILLING &** | | $0.00 | $32.43 |
| **MUE500675 LOCK SCREW FOR FOR B-101** | | $0.00 | $1.83 |
| **MUE500676 LOCKNUT B101 DRILLING & T** | | $0.00 | $7.16 |
| **MUE500683 MUELLER CHAIN YOKE  FOR B** | | $0.00 | $1,086.46 |
| **MUE041435 MUELLER MACHINE OIL PLUG** | | $0.00 | $1.02 |
| **MUE500691 BEARING SLEEVE FOR B-101** | | $0.00 | $36.92 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                                                Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
|--------|------------------------------|---------------------------|--|
| | Name | | |

| | | | |
|---|---|---|---|
| **MUE500693 MUELLER KNOCK OUT PIN FOR** | | $0.00 | $17.50 |
| **MUE500694 RETAINING SCREW FOR B-101** | | $0.00 | $5.49 |
| **MUE501154 SEAL FOR CC-25 DRILLING M** | | $0.00 | $2.30 |
| **MUE537126 YOKE RETAINING WASHER FOR** | | $0.00 | $8.86 |
| **MUE502027 MUELLER ROLL PIN FOR B-10** | | $0.00 | $0.97 |
| **MUE505130 MUELLER 1" ADAPTER FOR PL** | | $0.00 | $31.93 |
| **MUE507630-R MUELLER ADAPTER, 3/4" M** | | $0.00 | $41.60 |
| **MUE51458 1-1/2" O-RING FOR D-5 DRIL** | | $0.00 | $2.09 |
| **MUE53627 MUELLER 2" SHELL CUTTER FO** | | $0.00 | $295.02 |
| **MUE53906 MUELLER PILOT DRILL** | | $0.00 | $174.79 |
| **MUE580949 MUELLER 5-1/6" DRILL & HO** | | $0.00 | $170.24 |
| **MUE581286 BORING BAR (COMPLETE) FOR** | | $0.00 | $534.61 |
| **MUE581646 BLOW OFF VALVE FOR B-101** | | $0.00 | $26.97 |
| **MUE581765 MUELLER EXTRACTING TOOL** | | $0.00 | $338.25 |
| **MUE61981-R DRILL HOLDER (FOR 5/8" &** | | $0.00 | $57.75 |
| **MUE680540-R MUELLER COMBINATION DRI** | | $0.00 | $-189.28 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

Debtor    **The Vellano Corporation**
Name

Case number *(If known)*

| | | | | |
|---|---|---|---|---|
| **MUE680600-R MUELLER INSERTING TOOL** | | $0.00 | | $238.23 |
| **MUE74878 MUELLER 1-3/16" DRILL (FOR** | | $0.00 | | $217.54 |
| **MUE75812 SADDLE (FOR DUCTILE IRON &** | | $0.00 | | $70.31 |
| **MUE75821-R MUELLER SADDLE (FOR DUCT** | | $0.00 | | $35.16 |
| **MUE75835 MUELLER SADDLE FOR DUCTILE** | | $0.00 | | $35.16 |
| **MUE78833 MUELLER GASKET FOR B-101 D** | | $0.00 | | $2.68 |
| **MUE79745 MUELLER YOKE RETAINING SCR** | | $0.00 | | $7.06 |
| **MUE75817 SADDLE (FOR DUCTILE IRON &** | | $0.00 | | $35.16 |
| **MUE501061 MUELLER HANDLE SCREW FOR** | | $0.00 | | $31.75 |
| **MUE528088 - 1-3/4" MUELLER D5 SHELL** | | $0.00 | | $199.04 |
| **MUE80516 2" MUELLER SHELL CUTTER CO** | | $0.00 | | $621.05 |
| **TP-R TEST PUMP (RENTAL UNIT)** | | $0.00 | | $962.50 |
| **MUEB-101-R MUELLER B-101 DRILLING &** | | $0.00 | | $2,309.99 |
| **P52601 VALVE BOX CLEANER BLADES** | | $0.00 | | $119.85 |
| **H10321-4 MUELLER H10321 4'SHUTOFF R** | | $0.00 | | $70.50 |
| **TELEKEY610 6'-10' ADJUSTABLE VALVE** | | $0.00 | | $468.75 |

Official Form 206A/B

Schedule A/B Assets - Real and Personal Property

page 197

| Debtor | **The Vellano Corporation** | | Case number *(If known)* | |
|---|---|---|---|---|
| | Name | | | |

| | | | |
|---|---|---|---|
| **P53301 4' ADJUSTABLE CURB KEY, POLL** | | $0.00 | $45.05 |
| **P53302 5' ADJUSTABLE CURB KEY, POLL** | | $0.00 | $-46.75 |
| **P52617-STD POLLARD BLADE REPAIR KIT** | | $0.00 | $44.00 |
| **P668 SWIVEL POWER HYDRANT SETTER** | | $0.00 | $251.20 |
| **QWP63198 KS-T4 ROD X 2-HOLE 4FT ADJ** | | $0.00 | $213.82 |
| **QWP63192 SLIDE CURB WRENCH 4' PENT** | | $0.00 | $106.72 |
| **MIGHTY PROBE REPLACEMENT TIP, TIPS** | | $0.00 | $29.84 |
| **P53003 LONG HANDLE VALVE BOX COVER** | | $0.00 | $174.76 |
| **QWP63203-5  QWP 6' CURB END x PENT** | | $0.00 | $45.69 |
| **WWT26002 WATERWORKS TOOL CEZ-2 3/4"** | | $0.00 | $199.68 |
| **TRU367-9100 VALVE-CURB-KEY COMBO VA** | | $0.00 | $174.00 |
| **TRU367-9102 TRUMBULL 2 HOLE LID ADA** | | $0.00 | $32.00 |
| **QWP63201 KS-T6 6FT ADJUSTABLE CURB** | | $0.00 | $55.58 |
| **BLADEDI1220 12" X 1/8" X 20MM DUCTI** | | $0.00 | $39.84 |
| **BLADEDI121 12" X 1/8" X 1" DUCTILE** | | $0.00 | $110.50 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com            Best Case Bankruptcy

Debtor    **The Vellano Corporation**                                      Case number *(If known)*  _____
            Name

| | | | |
|---|---|---|---|
| **BLADECONC1220 12" X 1/8" X 20MM CON** | | $0.00 | $80.55 |
| **BLADECONC121 12" X 1/8" X 1" CONCRE** | | $0.00 | $105.00 |
| **BLADECONC1420 - 14" X 1/8" X 20MM C** | | $0.00 | $85.00 |
| **BLADECONC141 14" x 1/8" x 1" Concre** | | $0.00 | $26.00 |
| **BLADEDI1620 16"X1/8"X20MM DI BLADE** | | $0.00 | $16.00 |
| **BLADEDIDIA12 US SAWS 12" X 20MM/1"** | | $0.00 | $135.50 |
| **BLADECONCDIA12 US SAWS 12"X 20MM/1"** | | $0.00 | $206.00 |
| **BLADEASPDIA12 US SAWS 12" X 20MM/1"** | | $0.00 | $232.00 |
| **BLADEGPDIA12 US SAWS 12" X 20MM/1"** | | $0.00 | $115.00 |
| **BLADEGPDIA14 14" X 20MM/1" PREMIUM** | | $0.00 | $140.50 |
| **BLADEDIDIA12EPB  US SAWS 12" X 20MM** | | $0.00 | $135.50 |
| **BLADEDI14PHIRANA 14"x20MM/1" US SA** | | $0.00 | $-162.50 |
| **GPL14125 "THE LEUITENANT" 14" GENER** | | $0.00 | $362.50 |
| **DXX14125 14" X 1" 20MM ALL PURPOSE** | | $0.00 | $117.00 |
| **BLADEAPBDIA12 US SAWS 12" x 20mm/1"** | | $0.00 | $149.00 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | Case number *(if known)* | |
|---|---|---|---|
| | Name | | |

| | | | |
|---|---|---|---|
| **US30178  US SAWS BREAK 'N TAKE THRE** | | $0.00 | $337.50 |
| **PXX14125 PREMIUM DOS SEGGIE DIAMOND** | | $0.00 | $129.50 |
| **PXX16125 16" SUPER DOS SEGGIE SAW B** | | $0.00 | $351.00 |
| **PXX12125 12"X 125  X 1-20MM PREMIUM** | | $0.00 | $119.00 |
| **CST11-731 CHICAGO STEEL TAPE NYLON** | | $0.00 | $11.41 |
| **CST11-745 CHICAGO STEEL TAPE MEASUR** | | $0.00 | $5.41 |
| **B-3250-250 2-1/2" UL/FM WAFER BUTTE** | | $0.00 | $25,200.00 |
| **P47172984 OPERATING WRENCH 172984-1** | | $0.00 | $31.46 |
| **MUEA1998-OL 8" KIT TO CHANGE 8" RW** | | $0.00 | $423.66 |
| **A1998LN 6" POST INDICATOR KIT FOR A** | | $0.00 | $77.67 |
| **F613610L 10" CLOW OSY RW VALVE O/L** | | $0.00 | $1,895.50 |
| **VJMS12 12" VIKING JOHNSON MAXISTEP** | | $0.00 | $146.28 |
| **VJMS4 4" VIKING JOHNSON MAXISTEP NY** | | $0.00 | $157.67 |
| **BT5664SDOM 2-PC VALVE BOX, DOMESTIC** | | $0.00 | $4,377.10 |
| **VBRIS150 1-1/2" VALVE BOX RISERS** | | $0.00 | $109.20 |
| **VBRIS2 2" VALVE BOX RISER LESS COVE** | | $0.00 | $588.00 |

Debtor    **The Vellano Corporation**
Name

Case number *(If known)*

| | | | |
|---|---|---|---|
| **VBRIS4 4" VALVE BOX RISER LESS COVE** | | $0.00 | $336.00 |
| **VBRIS24 24" VALVE BOX RISER LESS CO** | | $0.00 | $86.40 |
| **VBSCT3 5-1/4 3PC SCREW TYPE VALVE B** | | $0.00 | $368.00 |
| **VBSLT2BS36 5-1/4 X 36 SLT 2PC VALVE** | | $0.00 | $672.00 |
| **VBCAPW VALVE BOX CAP, MARKED WATER** | | $0.00 | $-88.00 |
| **VBCAPS VALVE BOX CAP, MARKED SEWER** | | $0.00 | $64.00 |
| **VBCAPR VALVE BOX CAP MARKED O/R** | | $0.00 | $56.00 |
| **VBCAPG VALVE BOX CAP MARKED GAS** | | $0.00 | $12.00 |
| **VBCAPL VALVE BOX CAP MARKED OPEN LE** | | $0.00 | $9.64 |
| **VBCAPLOC VALVE BOX CAP LOCKING** | | $0.00 | $8.00 |
| **VBRIS18 18" VALVE BOX RISER LESS CA** | | $0.00 | $58.00 |
| **VBSLT2 2PIECE SLIDE TYPE VALVE BOX** | | $0.00 | $2,749.45 |
| **VBSLTTS26 5-1/4 X 26" SLIDE TYPE VA** | | $0.00 | $264.00 |
| **VBSCT2BS36 5 1/4 X 36 SCT 2PC VB BO** | | $0.00 | $38.00 |
| **VBRIS6 6" VALVE BOX RISER LESS COVE** | | $0.00 | $-13.20 |
| **GFS10EXT GENERAL FOUNDRY 6" EXTENSI** | | $0.00 | $32.00 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com            Best Case Bankruptcy

Debtor   **The Vellano Corporation** _____   Case number *(If known)* _____
　　　　　Name

| | | | |
|---|---|---|---|
| **GFS20EXT 6" EXTENSION WITH CAP FOR** | | $0.00 | $15.00 |
| **VBSLTTS26NE 2PC SLIDE TYPE VALVE BO** | | $0.00 | $62.00 |
| **MUDPLUG VALVE BOX DEBRIS GUARD INFA** | | $0.00 | $13.47 |
| **VBSLT2NE 2PC SLIDE TYPE VALVE BOX N** | | $0.00 | $350.00 |
| **VBRIS150PE 1-1/2" POLYETHYLENE VALV** | | $0.00 | $11.00 |
| **VBRIS2PE 2" HIGH POLYETHYLENE VALVE** | | $0.00 | $209.00 |
| **VBRIS1PE 1" VALVE BOX RISER POLYETH** | | $0.00 | $40.00 |
| **S11COVER  WATER COVER ONLY FOR S11** | | $0.00 | $10.00 |
| **VBCAPF VALVE BOX CAP FOR 5-1/4" VAL** | | $0.00 | $80.00 |
| **VPLUG-5X4 4-1/4 X 4 MUDPLUG FOR ROA** | | $0.00 | $13.47 |
| **CAM2DC 2" DUST CAP ALUM.** | | $0.00 | $0.00 |
| **VBSLTTS16 16" LONG TOP SECTION SLID** | | $0.00 | $306.00 |
| **BT5664SDOMNE 39" - 60" 2 PIECE NEW** | | $0.00 | $773.15 |
| **BRASS BOLTS FOR 94E LIDS** | | $0.00 | $75.20 |
| **GRE5LWRDOM 5-1/4" VALVE BOX COVER M** | | $0.00 | $436.10 |

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
|--------|------------------------------|---------------------------|---|
| | Name | | |

| | | | |
|---|---|---|---|
| **GRE5B64SDOM 36" VALVE BOX BOTTOM SE** | | $0.00 | $280.02 |
| **DEBRISCAP6L 6" DEBRIS CAP WITH LOCK** | | $0.00 | $534.00 |
| **MULTI-FIT ADAPTOR FOR 3 - 12" VALVE** | | $0.00 | $147.00 |
| **BTSCVB2-22DOM 39"-60" VALVE BOX, SC** | | $0.00 | $630.00 |
| **VBC PLAIN VALVE BOX CAP PLAIN** | | $0.00 | $36.00 |
| **BRASS COTTER PINS FOR CURB BOX RODS** | | $0.00 | $599.92 |
| **A728 5'6" CURB BOX WITH 1" UPPER SE** | | $0.00 | $141.10 |
| **CBCOV1S 1" TWO HOLE CURB BOX COVER** | | $0.00 | $83.00 |
| **CBEXT10012 1" X 12" CURB BOX EXTENS** | | $0.00 | $380.47 |
| **CBEXT10018 1" X 18" CURB BOX EXTENS** | | $0.00 | $152.06 |
| **CBEXT10024 1" X 24" CURB BOX EXTENS** | | $0.00 | $413.17 |
| **CBEXT1003 1" X 3" CURB BOX EXTENSIO** | | $0.00 | $288.84 |
| **CBEXT1006 1" X 6" CURB BOX EXTENSIO** | | $0.00 | $356.75 |
| **CBEXT1256 1-1/4" X 6" CURB BOX EXTE** | | $0.00 | $83.00 |
| **CBPCOV1 1" CURB BOX COVER WITH PLUG** | | $0.00 | $249.00 |

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
|--------|------------------|----------|--|
| | Name | | |

| | | | |
|--------|--------|--------|--------|
| **CBPCOV1-PC PLUG ONLY FOR 1" PLUG TY** | | $0.00 | $29.53 |
| **CBPCOV125S 1-1/4" CURB BOX COVER WI** | | $0.00 | $279.38 |
| **CBROD16 16" CURB BOX ROD 9/16" MUEL** | | $0.00 | $219.16 |
| **CBROD21 21" CURB BOX ROD 9/16" MUE0** | | $0.00 | $73.44 |
| **CBROD24 24" CURB BOX ROD 9/16"** | | $0.00 | $139.32 |
| **CBROD35 35" CURB BOX ROD 9/16" GENE** | | $0.00 | $1,202.67 |
| **CBROD36SS 36" STAINLESS STEEL CURB** | | $0.00 | $132.57 |
| **CBROD45 45" CURB BOX ROD 9/16"** | | $0.00 | $167.73 |
| **CBROD48SS 48" CURB BOX ROD 5/8" DIA** | | $0.00 | $492.03 |
| **CBROD48SS050 48" CURB BOX ROD 1/2"** | | $0.00 | $228.25 |
| **H10342 CURB BOX SLEEVE, MUELLER** | | $0.00 | $14.33 |
| **H10373-250 2-1/2" INSIDE REPAIR LID** | | $0.00 | $17.27 |
| **H10374-250 2-1/2" OUTSIDE REPAIR LI** | | $0.00 | $51.80 |
| **MUE36571 MUELLER BRASS PLUG ONLY FO** | | $0.00 | $54.68 |
| **TRU367-4283 3" OUTSIDE REPAIR LID** | | $0.00 | $49.80 |
| **SB BRASS BOLT FOR 1" ERIE BOX LIDS** | | $0.00 | $8.30 |

| Official Form 206A/B | Schedule A/B Assets - Real and Personal Property | page 204 |
|---|---|---|

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
|---|---|---|---|
| | Name | | |

| | | | |
|---|---|---|---|
| **MUE84176 5/8" X 33 MUELLER ROD 841** | | $0.00 | $292.63 |
| **BTCBROD39DOM  39" CURB BOX ROD, MAD** | | $0.00 | $2,184.04 |
| **BTCB56 5'6" CURB BOX FOR 3/4" - 1"** | | $0.00 | $-543.82 |
| **BTCB6 6' CURB BOX FOR 3/4-1" SERVIC** | | $0.00 | $435.75 |
| **BTCBEB56 5'6" ENLARGED BASE CURB BO** | | $0.00 | $4,179.05 |
| **GF36700 2-1/2" OUTSIDE REPAIR LID** | | $0.00 | $74.70 |
| **BTCB5LR  5' CURB BOX LESS ROD BINGH** | | $0.00 | $152.72 |
| **GF42072 GF 6' 2-HOLE ERIE CURB BOX** | | $0.00 | $99.60 |
| **BTCBEBP ENLARGED BASE PIECE FOR E-1** | | $0.00 | $149.40 |
| **BTCBEB56LR 5'6" CURB BOX WITH ENLAR** | | $0.00 | $6,059.00 |
| **BTCB7LR 7' CURB BOX WITH 2 HOLE LID** | | $0.00 | $190.90 |
| **BTCB6LR 6' CURB BOX WITH 2 HOLE LID** | | $0.00 | $-338.64 |
| **SWL-61-LS 6" CRISPIN LEVER & SPRING** | | $0.00 | $2,529.00 |
| **MATCO120W-6 6" FLANGED PLAIN SWING** | | $0.00 | $575.72 |
| **B-3250-2 2" MUELLER UL WAFER BUT VA** | | $0.00 | $276.53 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                                    Best Case Bankruptcy

Debtor    **The Vellano Corporation**                                    Case number *(If known)*
            Name

| | | |
|---|---|---|
| **7000L-8-HL 8" American Valve Lug St** | $0.00 | $120.00 |
| **APOLLOBFV8LG 8" LUG STYLE BUTTERFLY** | $0.00 | $219.33 |
| **BF10DI 10" BLIND FLANGE, DUCTILE IR** | $0.00 | $118.11 |
| **BF3DI 3" BLIND FLANGE DUCTILE IRON** | $0.00 | $53.01 |
| **BF4DI 4" BLIND FLANGE,DUCTILE IRON** | $0.00 | $122.76 |
| **BF6DI 6" BLIND FLANGE, DUCTILE IRON** | $0.00 | $140.90 |
| **BF8DI 8" BLIND FLANGE, DUCTILE IRON** | $0.00 | $471.51 |
| **BFT3X2DI 3" X 2" TAPPED BLIND FLANG** | $0.00 | $158.10 |
| **BFT6X1DI 6" X 1" TAPPED BLIND FLANG** | $0.00 | $80.00 |
| **BFT6X2DI 6" X 2" TAPPED BLIND FLANG** | $0.00 | $121.83 |
| **FL1114 14" FLANGE 11 1/4 BEND CAST** | $0.00 | $460.93 |
| **FL2212 12" FLANGE 22 1/2 BEND CAST** | $0.00 | $336.81 |
| **FL4510DI 10" FLANGED 45 BEND, DUCTI** | $0.00 | $454.77 |
| **FL453DI 3" FLANGED 45 BEND,DUCTILE** | $0.00 | $132.06 |
| **FL454DI 4" FLANGED 45 BEND,DUCTILE** | $0.00 | $119.04 |
| **FL456DI 6" FLANGED 45 BEND, DUCTILE** | $0.00 | $91.61 |

Official Form 206A/B                    Schedule A/B Assets - Real and Personal Property                    page 206

| Debtor | **The Vellano Corporation** | | Case number *(If known)* | |
|---|---|---|---|---|
| | Name | | | |

| | | | |
|---|---|---|---|
| **FL458DI 8" FLANGED 45 BEND,DUCTILE** | | $0.00 | $280.86 |
| **FL904DI 4" FLANGED 90 BEND, DUCTILE** | | $0.00 | $267.84 |
| **FL906DI 6" FLANGED 90 DEGREE BEND D** | | $0.00 | $207.39 |
| **FL908DI 8" FLANGED 90 DEGREE BEND D** | | $0.00 | $510.57 |
| **FLB908CI 8" FLANGE BASE 90, CAST IR** | | $0.00 | $336.20 |
| **FLCONR126DI  12 X 6 DI FLANGED CONC** | | $0.00 | $225.53 |
| **FLCONR128DI 12" x 8" FLANGED CONCEN** | | $0.00 | $252.50 |
| **FLCONR166 16" X 6" FLANGED CONCENTR** | | $0.00 | $355.26 |
| **FLCONR32DI 3" X 2" FLANGED CONCENTR** | | $0.00 | $90.68 |
| **FLCONR62 6" X 2" FLANGED CONCENTRIC** | | $0.00 | $65.57 |
| **FLCONR63DI 6" X 3" FLANGED CONCENTR** | | $0.00 | $149.73 |
| **FLCONR64DI 6" X 4" FLANGED CONCENTR** | | $0.00 | $142.29 |
| **FLCONR86DI 8" X 6" FLANGED CONCENTR** | | $0.00 | $116.72 |
| **FLECCR86DI 8" X 6" FLANGE ECCENTRIC** | | $0.00 | $280.86 |
| **FLT128DI 12" X 8" FLANGED TEE, DUCT** | | $0.00 | $467.33 |
| **FLT12DI  12" x 12" FLANGE TEE, DUCT** | | $0.00 | $562.65 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
|--------|------------------------------|---------------------------|--|
| | Name | | |

| | | |
|--|--|--|
| **FLT3DI 3" FLANGED 125# TEE DUCTILE** | $0.00 | $736.56 |
| **FLT42.5CI 4" X 2-1/2" FLANGE TEE CA** | $0.00 | $65.92 |
| **FLT43DI 4" x 3" FLANGED TEE, DUCTIL** | $0.00 | $337.59 |
| **FLT4DI 4" x 4" FLANGED TEE, DUCTILE** | $0.00 | $244.59 |
| **FLT64DI 6" X 4" FLANGED TEE DUCTILE** | $0.00 | $168.33 |
| **FLT6DI 6" FLANGED TEE, DUCTILE IRON** | $0.00 | $152.52 |
| **FLT86DI 8 X 6" FLANGED TEE, DUCTILE** | $0.00 | $219.95 |
| **FLT8DI 8 X 8" FLANGED TEE, DUCTILE** | $0.00 | $508.71 |
| **FLT8DI-250  8X8" FLANGE DUCTILE IRO** | $0.00 | $309.00 |
| **FLY4DI 4" FLANGED 125# WYE DUCTILE** | $0.00 | $338.99 |
| **FLY66DI 6" X 6" FLANGED WYE,DUCTILE** | $0.00 | $181.35 |
| **TCFC6 6" THREADED COMPANION FLANGE** | $0.00 | $67.98 |
| **TCFC8 8" THREADED COMPANION FLANGE** | $0.00 | $99.91 |
| **TCFS2.5 2-1/2" STEEL COMPANION FLAN** | $0.00 | $26.78 |
| **BF12DI 12" BLIND FLANGE, DUCTILE IR** | $0.00 | $159.03 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | | Case number *(If known)* | |
|---|---|---|---|---|
| | Name | | | |

| | | | |
|---|---|---|---|
| TCFC64  6' X 4" THREADED REDUCER CO | | $0.00 | $36.47 |
| FL4512DI 12" FLANGED 45 BEND, DUCTI | | $0.00 | $298.07 |
| FL908DSO 8" FL 90 WITH SIDE OUTLET | | $0.00 | $396.09 |
| FL9086LR 8" X6" FLG CI LR 90 BEND | | $0.00 | $226.46 |
| FLCR64D 6" x 4" FLANGE CROSS, DUCTI | | $0.00 | $216.82 |
| FLECCRED128D 12X8" FLG ECC REDUCER | | $0.00 | $667.86 |
| FLCR88DI 8" FLANGE CROSS, DUCTILE I | | $0.00 | $267.63 |
| FLT124DI 12' X 4" FLANGED TEE, DUCT | | $0.00 | $468.28 |
| FLT126DI 12" x 6" FLANGE REDUCING T | | $0.00 | $399.52 |
| FLTY4  4" FLANGED TRUE WYE DI | | $0.00 | $76.86 |
| FF3x375  3" x 3-3/4" filler flange | | $0.00 | $95.00 |
| FLFL101-6 10" X 1'6" FL X FL DIP | | $0.00 | $487.92 |
| FLFL121 12" X 1'0" FLANGE X FLANGE | | $0.00 | $938.40 |
| FLFL62 6" X 2'0" FLANGE X FLANGE DU | | $0.00 | $149.20 |
| FLFL61 6" X 1'0" FLANGE X FLANGE DU | | $0.00 | $370.80 |
| FLFL82 8" X 2'0" FLANGE X FLANGE DU | | $0.00 | $651.60 |

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
|---|---|---|---|
| | Name | | |

| | | | |
|---|---|---|---|
| **FLPE1010 10" X 10' FLANGE X PLAIN E** | | $0.00 | $1,659.60 |
| **FLPE104 10" X 4' FL X PE DIP** | | $0.00 | $274.80 |
| **FLPE12-6 12" X 6" FL X PE DIP** | | $0.00 | $128.82 |
| **FLPE124 12" X 4' FLANGE X PLAIN END** | | $0.00 | $2,136.00 |
| **FLPE126 12" X 6' FLANGE X PLAIN END** | | $0.00 | $1,418.40 |
| **FLPE312 3" X 12' FLANGE X PLAIN END** | | $0.00 | $540.74 |
| **FLPE36 3" X 6' FLANGE X PLAIN END D** | | $0.00 | $1,997.66 |
| **FLPE38 3" X 8' FLANGE X PLAIN END D** | | $0.00 | $370.50 |
| **FLPE410 4" X 10' FLANGE X PLAIN END** | | $0.00 | $490.40 |
| **FLPE412 4" X 12' FLANGE X PLAIN END** | | $0.00 | $860.40 |
| **FLPE42 4" X 2' FLANGE X PLAIN END D** | | $0.00 | $157.60 |
| **FLPE43 4" X 3' FLANGE X PLAIN END D** | | $0.00 | $99.60 |
| **FLPE44 4" X 4' FLANGE X PLAIN END D** | | $0.00 | $361.20 |
| **FLPE45 4" X 5' FLANGE X PLAIN END D** | | $0.00 | $141.20 |
| **FLPE46 4" X 6' FLANGE X PLAIN END D** | | $0.00 | $162.00 |
| **FLPE48 4" X 8' FLANGE X PLAIN END D** | | $0.00 | $610.80 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com

| Debtor | **The Vellano Corporation** | | Case number *(If known)* | |
| | Name | | | |

| | | | |
|---|---|---|---|
| **FLPE61 6" x 1' FLANGE X PLAIN END D** | | $0.00 | $72.40 |
| **FLPE612 6" X 12' FLANGE X PLAIN END** | | $0.00 | $354.00 |
| **FLPE62 6" X 2' FLANGE X PLAIN END D** | | $0.00 | $392.00 |
| **FLPE63 6" X 3' FLANGE X PLAIN END D** | | $0.00 | $370.80 |
| **FLPE64 6" X 4' FLANGE X PLAIN END D** | | $0.00 | $298.40 |
| **FLPE66 6" X 6' FLANGE X PLAIN END D** | | $0.00 | $601.20 |
| **FLPE65 6" X 5' FLANGE X PLAIN END D** | | $0.00 | $162.00 |
| **FLPE68 6" X 8' FLANGE X PLAIN END D** | | $0.00 | $1,509.60 |
| **FLPE81 8" X 1' FLANGE X PLAIN END D** | | $0.00 | $105.20 |
| **FLPE810 8" X 10'0" FLANGE X PLAIN E** | | $0.00 | $1,266.00 |
| **FLPE812 8" X 12' FLANGE X PLAIN END** | | $0.00 | $492.40 |
| **FLPE82 8" X 2' FLANGE X PLAIN END D** | | $0.00 | $842.40 |
| **FLPE84 8" X 4' FLANGE X PLAIN END D** | | $0.00 | $210.80 |
| **FLPE88 8" X 8' FLANGE X PLAIN END D** | | $0.00 | $1,758.00 |
| **FLPE6-9 6" X 9" FL X PE DIP** | | $0.00 | $144.80 |
| **FLPE813 8" X 13' FL X PE DIP** | | $0.00 | $527.60 |

| Debtor | **The Vellano Corporation** | | Case number *(If known)* | |
|---|---|---|---|---|
| | Name | | | |

| | | | |
|---|---|---|---|
| **FLPE248 24" X 8' FL X PE DIP** | | $0.00 | $1,484.00 |
| **FLPE3010 30" X 10'0" FL X PE DIP** | | $0.00 | $3,297.64 |
| **FLPE161 16" X 1' FL X PE DIP** | | $0.00 | $370.40 |
| **FLFL41-825 4" X 1'8-1/4" FL X FL DI** | | $0.00 | $118.00 |
| **FLFL41-275T 4" X 1'2-3/4" W/ 3/4" T** | | $0.00 | $157.60 |
| **FILFL8-1 8" X 1" THICK FILLER FLANG** | | $0.00 | $190.60 |
| **FLFL61-350 6" X 1'3-1/2" FL X FL DI** | | $0.00 | $136.40 |
| **FLFL10-11  10" X 0'11" FL X FL DIP** | | $0.00 | $233.60 |
| **FLPE4-9 4" X 9" FL X PE DIP** | | $0.00 | $116.00 |
| **FLFL68 6" X 8'0" FLANGE X FLANGE DU** | | $0.00 | $605.60 |
| **FLFL2-6 2" X 0'6" FLANGE X FLANGE S** | | $0.00 | $1,269.96 |
| **FLFL1013 10" X 1'3" FL X FL DIP** | | $0.00 | $233.60 |
| **FLFL10-6 10" X 0'6" FL X FL DIP** | | $0.00 | $233.60 |
| **FLCONR42DI 4" X 2" FLANGED CONCENTR** | | $0.00 | $45.54 |
| **FLECCR84DI  8" X 4" FLANGE ECCENTRI** | | $0.00 | $85.68 |
| **FLFL11-8 12" X 1'8" FL FL DIP** | | $0.00 | $275.30 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                                  Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | Case number *(if known)* | |
|--------|------------------------------|----------------|--|
| | Name | | |

| | | | |
|---|---|---|---|
| **flpe166250  16" x 6' fl x** <br> **pe piece** | | $0.00 | $926.66 |
| **FLPE205T  20" X 5'** <br> **FLANGE X PE PIEC** | | $0.00 | $880.49 |
| **FLFL614TC  6" X 14' FL** <br> **X FL DIP W/T** | | $0.00 | $723.22 |
| **FLFL410 4" X 10"** <br> **FLANGE X FLANGE DU** | | $0.00 | $251.94 |
| **FF8-55-1/4 FLANGE X** <br> **FLANGE DUCTILE** | | $0.00 | $437.19 |
| **DR114DIPSBS 4" DR11** <br> **DIPS HDPE PIPE** | | $0.00 | $432.96 |
| **INSERT1CTSPLASTIC 1"** <br> **PLASTIC INSERT** | | $0.00 | $24.96 |
| **PECTS.75X300BLUE** <br> **3/4" X 300' BLUE C** | | $0.00 | $56.40 |
| **PECTS1.5X100 1-1/2" X** <br> **100' CTS 200** | | $0.00 | $60.00 |
| **PECTS1.5X100BLUE** <br> **1-1/2" X 100' BLUE** | | $0.00 | $135.40 |
| **PECTS1X100BLUE 1" X** <br> **100' BLUE CTS 2** | | $0.00 | $29.83 |
| **PECTS1X300BLUE 1" X** <br> **300' BLUE CTS 2** | | $0.00 | $282.60 |
| **PECTS1X500BLUE 1" X** <br> **500' BLUE CTS 2** | | $0.00 | $1,099.00 |
| **PECTS2X100 2" X 100'** <br> **CTS 200 PSI PO** | | $0.00 | $102.20 |
| **PECTS2X100BLUE 2" X** <br> **100' BLUE CTS 2** | | $0.00 | $210.00 |
| **PECTS2X300BLUE 2" X** <br> **300' BLUE CTS 2** | | $0.00 | $1,260.00 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
|---|---|---|---|
| | Name | | |

| | | | |
|---|---|---|---|
| **PECTS2X500BLUE 2" X 500' BLUE CTS 2** | | $0.00 | $525.00 |
| **PEIPS1.5X100 1 1/2" X 100' IPS 160** | | $0.00 | $75.90 |
| **SSINSERT2DR11IPS 2" STAINLESS STEEL** | | $0.00 | $103.60 |
| **TW14G500 14 GA TRACER WIRE (GREEN)** | | $0.00 | $55.00 |
| **PEXCTS2X300 2" MUNICIPEX CTS TUBING** | | $0.00 | $3,486.00 |
| **PEIDR151.5X300 1-1/2 IDR15 HDPE 30** | | $0.00 | $89.40 |
| **GEOPE125 1 1/4" POLYETHYLENE GEOTH** | | $0.00 | $117.60 |
| **PEIDR9150 1-1/2" IDR 9 HDPE PIPE** | | $0.00 | $136.00 |
| **DR112IPSGN100 2" X 100' DR11 IPS HD** | | $0.00 | $212.00 |
| **SIDR91X300 1" X 300' SIDR 9 HDPE WE** | | $0.00 | $99.00 |
| **FLO-110-20 2" FLOCONTROL IPS PVC CO** | | $0.00 | $13.11 |
| **FLO110-30 3" IP COMPRESSION COUPLIN** | | $0.00 | $32.29 |
| **FLO120-10 FLO 1" IPS COMPXFIP TEE** | | $0.00 | $4.63 |
| **FLO135-07 FLO 3/4" MIPXIPS COMP ADA** | | $0.00 | $7.91 |
| **FLO135-10 FLO 1" IPS COMPXMIP ADAPT** | | $0.00 | $14.14 |

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
|--------|------------------------------|----------------------------|--|
| | Name | | |

| | | | |
|---|---|---|---|
| **FLO1520-15 FLO CONTROL 1-1/2" PVC S** | | $0.00 | $20.32 |
| **FLO1520-20 2" PVC40 IPS CHECK VALVE** | | $0.00 | $46.59 |
| **FLO210-12 FLO 1-1/4" COMPRESSION CO** | | $0.00 | $5.95 |
| **FLO22020 2" FLOCONTROL PVC COMP THR** | | $0.00 | $51.71 |
| **FLO235-20 FLO 2" COMPXMIP ADAPTER** | | $0.00 | $102.77 |
| **PEINS901 1 INSERT 90 FOR POLY** | | $0.00 | $1.44 |
| **PEINS901.5 1 1/2 INSERT 90 FOR PE** | | $0.00 | $0.64 |
| **PEINS902 2" INSERT 90 FOR PE** | | $0.00 | $2.70 |
| **PEINSCPLG.75 3/4 INSERT CPLG FOR PE** | | $0.00 | $4.62 |
| **PEINSFADPT.75 3/4 FEMALEXINSERT FOR** | | $0.00 | $7.92 |
| **PEINST1.5 1 1/2" POLY INSERT TEES** | | $0.00 | $5.00 |
| **PEINST2 2" POLY INSERT TEES** | | $0.00 | $1.96 |
| **PETHRDCPLG.75X2 3/4X2 THRD CPLG FOR** | | $0.00 | $5.85 |
| **PETHRDCPLG.75X2.5 3/4X2 1/2 THRD CP** | | $0.00 | $3.30 |
| **PETHRDCPLG.75XCLS 3/4XCLS THREAD CP** | | $0.00 | $0.65 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | | Case number *(If known)* | |
|---|---|---|---|---|
| | Name | | | |

| | | | |
|---|---|---|---|
| **SSTRACERWIREG #10**<br>**302 STAINLESS STE** | | $0.00 | $1,170.00 |
| **SSTRACERWIREB #10**<br>**302 STAINLESS STE** | | $0.00 | $780.00 |
| **FLO-1520-12 1-1/4"**<br>**SWING CHECK VALV** | | $0.00 | $8.63 |
| **CT050K60 1/2"X 60' K**<br>**COPPER TUBING** | | $0.00 | $88.44 |
| **CT050K100 1/2"X 100 K**<br>**COPPER TUBING** | | $0.00 | $294.80 |
| **CT075K60 3/4" X 60' K**<br>**COPPER TUBING** | | $0.00 | $327.00 |
| **CT075K100 3/4" X 100' K**<br>**COPPER TUBI** | | $0.00 | $2,180.00 |
| **CT100K60 1" X 60' K**<br>**COPPER TUBING** | | $0.00 | $1,487.64 |
| **CT125K60 1 1/4"X 60' K**<br>**COPPER TUBIN** | | $0.00 | $254.88 |
| **CT150K60 1-1/2" X 60' K**<br>**COPPER TUBI** | | $0.00 | $666.24 |
| **CT200K40 2" X 40' K**<br>**COPPER TUBING C** | | $0.00 | $1,432.48 |
| **CT200K60 2" X 60' K**<br>**COPPER COIL** | | $0.00 | $1,074.36 |
| **TAILPC075NL 3/4" TAIL**<br>**PIECE, LOW LE** | | $0.00 | $41.99 |
| **CT200K20H 2" TYPE K**<br>**HARD COPPER TUB** | | $0.00 | $2,587.52 |
| **NEPCIFLG150 1 1/2" CI**<br>**FLANGES** | | $0.00 | $11.33 |
| **NEPLG058 5/8"**<br>**LEATHER GSKTS FOR**<br>**MET** | | $0.00 | $82.80 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                                        Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | | Case number *(if known)* | |
|---|---|---|---|---|
| | Name | | | |

| | | | | |
|---|---|---|---|---|
| NEPLG100 1" LEATHER GSKTS FOR METER | | $0.00 | | $47.50 |
| NEPBRZFLG1.5 1-1/2" BRONZE OVAL ME | | $0.00 | | $70.59 |
| NEPBRZFLG2 2" BRONZE FLANGE | | $0.00 | | $21.00 |
| DROPINGSKT2 2" DROP IN METER GASKET | | $0.00 | | $3.40 |
| NEPRG058 5/8" RUBBER METER GASKET P | | $0.00 | | $3.00 |
| DROPINGSKT1.5 1-1/2" DROP IN METER | | $0.00 | | $-1.60 |
| NEPTAILPC58 5/8" TAIL PIECES 192200 | | $0.00 | | $5.40 |
| NEPRG075 3/4" RUBBER GASKETS FOR ME | | $0.00 | | $34.50 |
| 3/4METERNUT 3/4 METER NUTS- DRILLED | | $0.00 | | $9.77 |
| NEPOUTSIDEBOXPIN Locking Pin for Ne | | $0.00 | | $12.00 |
| SEALPIN SEAL PIN FOR NEPTUNE T10 R | | $0.00 | | $18.20 |
| TW12B500 #12 TRACER WIRE 500' COIL | | $0.00 | | $170.00 |
| NEPROVAL150 1-1/2" RUBBER OVAL DROP | | $0.00 | | $12.00 |
| CIFLGKIT150 CAST IRON OVAL METER FL | | $0.00 | | $64.68 |
| NEPTAILPC1NL 1" TAIL PIECE, LOW LEA | | $0.00 | | $54.80 |

| Debtor | **The Vellano Corporation** | | Case number *(If known)* | |
|---|---|---|---|---|
| | Name | | | |

| | | | | |
|---|---|---|---|---|
| **TAILPC050NL 1/2" METER TAIL PIECE L** | | $0.00 | | $54.10 |
| **NEPRG100 1" RUBBER GASKET FOR METER** | | $0.00 | | $4.40 |
| **AMCOWALLTP  AMCO METER WALL MOUNTED** | | $0.00 | | $324.40 |
| **VBSLT2BS48 BIBBY 5-1/4" X 48" 2PC S** | | $0.00 | | $60.85 |
| **B5664SBS36 36" SLIDE VALVE BOX BOTT** | | $0.00 | | $80.15 |
| **VB70226 5-1/4 X 26" TOP SECTION FOR** | | $0.00 | | $2,234.70 |
| **VB61336 5-1/4" X 36" SCREW TYPE 2PC** | | $0.00 | | $272.66 |
| **B5160 5-1/4" COVER (WATER) V8780 BI** | | $0.00 | | $114.32 |
| **B4160 4-1/4" COVER MARKED 'WATER' V** | | $0.00 | | $22.78 |
| **B5160S 5-1/4" COVER (SEWER) V8800 B** | | $0.00 | | $84.40 |
| **664ADOM 5-1/4" TYLER 2PC SLIDE TYPE** | | $0.00 | | $294.55 |
| **GF36500 94E CURB BOX ENLARGED BASE** | | $0.00 | | $8.00 |
| **GF42066-5.5 5-1/2' BURY ERIE BOX WI** | | $0.00 | | $66.00 |
| **GF49036 36" CURB BOX ROD** | | $0.00 | | $100.00 |
| **GF36094ESEWER GENERAL FOUNDRIES 94E** | | $0.00 | | $30.80 |

Schedule A/B Assets - Real and Personal Property

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
|---|---|---|---|
| | Name | | |

| | | | |
|---|---|---|---|
| **SIGMA 94E CURB BOX SCREW-TYPE** | | $0.00 | $24.00 |
| **94E WATER COVER** | | $0.00 | $11.68 |
| **GF36094(ELW) 94E COVER MARKED WATER** | | $0.00 | $42.00 |
| **GF36095E 95E SLIDE TYPE CURB BOX CO** | | $0.00 | $36.00 |
| **GF37094E SCREW TYPE 94E 2-1/2" CURB** | | $0.00 | $460.00 |
| **GF37093E 2-1/2" 93E SCREW TYPE CURB** | | $0.00 | $840.00 |
| **GF49000 CENTERING RING FOR 2 1/2" C** | | $0.00 | $162.00 |
| **GF36153 28" EXTENSION FOR 2-1/2" CU** | | $0.00 | $34.00 |
| **GF38145CS 4-1/2" ROADWAY BOX SEWER** | | $0.00 | $14.00 |
| **GF49042 42" ROD FOR 94E AND ERIE BO** | | $0.00 | $313.50 |
| **13003S 3"ST SIZE NAP1300 RESTRAINT** | | $0.00 | $12.49 |
| **13004S 4"ST SIZE NAP1300 RESTRAINT** | | $0.00 | $14.58 |
| **13006C 6"CI SIZE NAP1300 RESTRAINT** | | $0.00 | $17.67 |
| **2003S 3" STEEL SIZE NAP200 UNIFLANG** | | $0.00 | $61.87 |
| **2004CI 4" CI SIZE NAP200 UNIFLANGE** | | $0.00 | $55.75 |
| **2006CI 6" CAST IRON SIZE NAP200 UNI** | | $0.00 | $390.34 |

Official Form 206A/B                    Schedule A/B Assets - Real and Personal Property                    page 219

| Debtor | **The Vellano Corporation** | | Case number *(If known)* | |
|---|---|---|---|---|
| | Name | | | |

| | | | | |
|---|---|---|---|---|
| 2008CI 8" SIZE NAP200 UNIFLANGE CAS | | $0.00 | | $250.16 |
| 2008S 8" STEEL SIZE NAP200 UNIFLANG | | $0.00 | | $83.39 |
| 40012S 12"ST SIZE NAP400 UNIFLANGE | | $0.00 | | $112.72 |
| 40020S 20"ST SIZE NAP400 UNIFLANGE | | $0.00 | | $326.80 |
| DMB2224 24" DUCTILE MECHANICAL JOIN | | $0.00 | | $575.26 |
| CIB454 4" CM 45 BEND | | $0.00 | | $39.75 |
| CMT126 12X6 CM TEE | | $0.00 | | $200.77 |
| CMT1210 12" X 10" CAST MJ TEE | | $0.00 | | $237.53 |
| CIR104 10X4 CM REDUCER | | $0.00 | | $74.08 |
| CIR124 12X4 CM REDUCER | | $0.00 | | $92.59 |
| CIS12SP 12" CM SLEEVE SHORT PATTERN | | $0.00 | | $87.16 |
| DMAP648 6" X 48" DM ANCHOR PIPE | | $0.00 | | $374.62 |
| DMAP660 6" X 60" DM ANCHOR PIPE | | $0.00 | | $425.62 |
| DMAP672 6" X 72" DM ANCHOR PIPE | | $0.00 | | $263.81 |
| DMAP696 6" X 96" DM ANCHOR PIPE | | $0.00 | | $578.62 |
| DMB1110 10" MJ 11-1/4 DEGREE BEND C | | $0.00 | | $85.32 |

| Debtor | The Vellano Corporation | Case number *(If known)* | |
|---|---|---|---|
| | Name | | |

| | | | |
|---|---|---|---|
| DMB1112 12" MJ C153 11-1/4 DEGREE B | | $0.00 | $318.77 |
| DMB1116 16" MJ C153 11-1/4 DEGREE B | | $0.00 | $257.54 |
| DMB1124 24" DUCTILE MECHANICAL JOIN | | $0.00 | $1,021.47 |
| DMB113 3" MJ C153 11-1/4 DEGREE BEN | | $0.00 | $18.57 |
| DMB114 4" MJ C153 11-1/4 DEGREE BEN | | $0.00 | $137.46 |
| DMB116 6" 11-1/4 DEGREE BEND, MJ, C | | $0.00 | $193.55 |
| DMB118 8" MJ 11-1/4 DEGREE BEND, C1 | | $0.00 | $105.07 |
| DMB2210 10" MJ C153 22-1/2 DEGREE B | | $0.00 | $86.11 |
| DMB2212 12" 22-1/2 DEGREE BEND, MJ | | $0.00 | $1,020.29 |
| DMB2216 16" MJ C153 22-1/2 DEGREE B | | $0.00 | $486.64 |
| DMB223 3" MJ C153 22-1/2 DEGREE BEN | | $0.00 | $63.20 |
| DMB224 4" 22-1/2 DEGREE BEND, MJ, C | | $0.00 | $144.57 |
| DMB226 6" 22-1/2 DEGREE BEND, MJ, C | | $0.00 | $112.58 |
| DMB228 8" MJ 22-1/2 DEGREE BEND, C1 | | $0.00 | $1,219.37 |
| DMB4510 10" 45 DEGREE BEND,MJ,C153 | | $0.00 | $173.01 |
| DMB4512 12" MJ C153 45 DEGREE BEND | | $0.00 | $388.68 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
|---|---|---|---|
| | Name | | |

| | | | |
|---|---|---|---|
| **DMB4516 16" MJ C153 45 DEGREE BEND** | | $0.00 | $761.96 |
| **DMB4524 24" MJ C153 45 DEGREE BEND** | | $0.00 | $1,772.76 |
| **DMB453 3" MJ C153 45 DEGREE BEND, D** | | $0.00 | $75.84 |
| **DMB4530 30" MJ C153 45 DEGREE BEND** | | $0.00 | $1,200.80 |
| **DMB454 4" MJ 45 DEGREE BEND C153, D** | | $0.00 | $202.24 |
| **DMB456 6" 45 DEGREE BEND, MJ, C153** | | $0.00 | $488.22 |
| **DMB458 8" 45 DEGREE BEND, MJ, C153,** | | $0.00 | $1,540.50 |
| **DMB9010 10" MJ 90 DEGREE BEND C153** | | $0.00 | $464.52 |
| **DMB9012 12" MJ C153 90 DEGREE BEND** | | $0.00 | $312.84 |
| **DMB9016 16" MJ C153 90 DEGREE BEND** | | $0.00 | $355.50 |
| **DMB903 3" MJ C153 90 DEGREE BEND DU** | | $0.00 | $280.45 |
| **DMB906 6" 90 DEGREE BEND, MJ, C153** | | $0.00 | $200.66 |
| **DMB908 8" MJ C153 90 DEGREE BEND DU** | | $0.00 | $730.75 |
| **DMC12 12" CAP,MJ,C153,DUCTILE IRON** | | $0.00 | $251.22 |
| **DMC3 3" CAP,MJ,C153 DUCTILE IRON** | | $0.00 | $10.67 |
| **DMC8 8" CAP, MJ, C153, DUCTILE IRON** | | $0.00 | $331.80 |

Official Form 206A/B                     Schedule A/B Assets - Real and Personal Property                     page  222

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
|---|---|---|---|
| | Name | | |

| | | | |
|---|---|---|---|
| **DMCR1010 10" DUCTILE MECHANICAL JOI** | | $0.00 | $185.26 |
| **DMCR66 6" X 6" MJ C153 CROSS DUCTIL** | | $0.00 | $106.26 |
| **DMCR86 8" X 6" DUCTILE MECHANICAL J** | | $0.00 | $109.81 |
| **DMFA12 12" DUCTILE MECHANINCAL JOIN** | | $0.00 | $135.88 |
| **DMHT106 10" X 6" MJ HYDRANT TEE C15** | | $0.00 | $266.23 |
| **DMHT66 6" X 6" MJ C153 HYDRANT TEE** | | $0.00 | $251.22 |
| **DMHT86 8" X 6" MJ HYDRANT TEE, C153** | | $0.00 | $735.49 |
| **DMO66 6" MJ C153 OFFSET,DUCTILE IRO** | | $0.00 | $83.74 |
| **DMP10 10" MJ C153 PLUG,DUCTILE IRON** | | $0.00 | $69.92 |
| **DMP12 12" MJ C153 PLUG,DUCTILE IRON** | | $0.00 | $274.92 |
| **DMP3 3" PLUG,MJ,C153,DUCTILE IRON** | | $0.00 | $32.39 |
| **DMP4 4" PLUG, MJ, C153,DUCTILE IRON** | | $0.00 | $27.65 |
| **DMP6 6" PLUG, MJ, C153,DUCTILE IRON** | | $0.00 | $317.58 |
| **DMP8 8" PLUG, MJ, C153,DUCTILE IRON** | | $0.00 | $199.48 |
| **DMR106 10" X 6" MJ C153 REDUCER DUC** | | $0.00 | $54.91 |

Schedule A/B Assets - Real and Personal Property

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
|--------|------------------|-----------|--|
| | Name | | |

| | | | |
|--|--|--|--|
| **DMR108 10" X 8" MJ C153 REDUCER, DU** | | $0.00 | $60.04 |
| **DMR1210 12" X 10" MJ C153 REDUCER D** | | $0.00 | $82.16 |
| **DMR128 12" X 8" MJ C153 REDUCER DUC** | | $0.00 | $74.26 |
| **DMR1610 16" X 10" REDUCER, MJ,C153** | | $0.00 | $174.59 |
| **DMR1612 16" X 12" MJ C153 REDUCER D** | | $0.00 | $168.27 |
| **DMR43 4" X 3" MJ C153 REDUCER DUCTI** | | $0.00 | $128.38 |
| **DMR43SEB 4" X 3" MJ C153 REDUCER SM** | | $0.00 | $24.10 |
| **DMR64 6" X 4" MJ C153 REDUCER DUCTI** | | $0.00 | $60.04 |
| **DMR86 8" X 6" REDUCER, MJ, C153 DUC** | | $0.00 | $211.33 |
| **DMR86SEB 8" X 6" MJ C153 SMALL END** | | $0.00 | $45.82 |
| **DMS10LP 10" MJ SLEEVE LONG PATTERN** | | $0.00 | $88.48 |
| **DMS12LP 12" MJ SLEEVE LONG PATTERN** | | $0.00 | $238.58 |
| **DMS16LP 16" MJ C153 SLEEVE LONG PAT** | | $0.00 | $457.41 |
| **DMS18LP 18" MJ C153 SLEEVE LONG PAT** | | $0.00 | $292.30 |
| **DMS24LP 24" MJ SLEEVE LONG PATTERN,** | | $0.00 | $929.83 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
|---|---|---|---|
| | Name | | |

| | | |
|---|---|---|
| **DMS3LP 3" MJ C153**<br>**LONG SLEEVE DUCTI** | $0.00 | $47.40 |
| **DMS4LP 4" MJ C153**<br>**SLEEVE LONG PATTE** | $0.00 | $188.02 |
| **DMS6LP 6" MJ C153**<br>**SLEEVE LONG PATTE** | $0.00 | $225.15 |
| **DMS6SP 6" MJ C153**<br>**SLEEVES SHORT PAT** | $0.00 | $33.97 |
| **DMS8LP 8" MJ SLEEVE**<br>**LONG PATTERN C1** | $0.00 | $445.56 |
| **DMS8SP 8" MJ C153**<br>**SLEEVE SHORT PATT** | $0.00 | $44.24 |
| **DMT1010 10" X 10" MJ**<br>**C153 TEE DUCTI** | $0.00 | $468.08 |
| **DMT104 10" X 4" MJ**<br>**C153 TEE,DUCTILE** | $0.00 | $240.95 |
| **DMT106 10" X 6"**<br>**TEE,MJ,C153 DUCTILE** | $0.00 | $116.53 |
| **DMT108 10" X 8" MJ**<br>**C153 TEE,DUCTILE** | $0.00 | $136.28 |
| **DMT1212 12" X 12" MJ**<br>**C153 TEE, DUCT** | $0.00 | $217.65 |
| **DMT126 12" X 6"**<br>**TEE,MJ,C153,DUCTILE** | $0.00 | $1,473.35 |
| **DMT128 12" X 8" MJ**<br>**C153 TEE DUCTILE** | $0.00 | $340.49 |
| **DMT1414 14" X 14"**<br>**DUCTILE MECHANICA** | $0.00 | $362.61 |
| **DMT16  16" X 16" MJ**<br>**C153 TEE DUCTIL** | $0.00 | $498.10 |
| **DMT1612 16" X 12"**<br>**DUCTILE MECHANICA** | $0.00 | $395.00 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                        Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
|--------|------------------------------|---------------------------|---|
| | Name | | |

| | | | |
|---|---|---|---|
| **DMT168 16" X 8" MJ C153 TEE DUCTILE** | | $0.00 | $330.22 |
| **DMT2020 20" X 20" MJ C153 TEE DUCTI** | | $0.00 | $664.39 |
| **DMT44 4" X 4" MJ C153 TEE, DUCTILE** | | $0.00 | $161.16 |
| **DMT64 6" X 4" MJ C153 TEE DUCTILE I** | | $0.00 | $135.09 |
| **DMT66 6" X 6" TEE, MJ, C153 DUCTILE** | | $0.00 | $218.04 |
| **DMT88 8" X 8" TEE, MJ, C153 DUCTILE** | | $0.00 | $654.12 |
| **DMTC3250 3" X 2-1/2" DUCTILE MECHAN** | | $0.00 | $59.25 |
| **DMTC122 12" X 2" MJ C153 TAPPED CAP** | | $0.00 | $150.10 |
| **DMTC32 3" X 2" MJ C153 TAPPED CAP D** | | $0.00 | $23.31 |
| **DMTC42 4" X 2" MJ TAPPED CAP, C153** | | $0.00 | $71.10 |
| **DMTC62 6" X 2" TAPPED CAP,MJ,C153 D** | | $0.00 | $129.56 |
| **DMTC82 8" X 2" MJ C153 TAPPED CAP D** | | $0.00 | $180.12 |
| **DMTP102 10" X 2" MJ C153 TAPPED PLU** | | $0.00 | $82.16 |
| **DMTP122 12" X 2" MJ C153 TAPPED PLU** | | $0.00 | $80.98 |
| **DMTP162 16" X 2" MJ TAPPED PLUG C15** | | $0.00 | $201.85 |
| **DMTP32 3" X 2" MJ C153 TAPPED PLUG** | | $0.00 | $28.05 |

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
|--------|------------------------------|--------------------------|--|
| | Name | | |

| | | | |
|---|---|---|---|
| **DMTP42 4" X 2" MJ C153 TAPPED PLUG** | | $0.00 | $77.03 |
| **DMTP62 6" X 2" TAPPED PLUG,MJ,C153** | | $0.00 | $77.42 |
| **DMTP82 8" X 2" MJ C153 TAPPED PLUG** | | $0.00 | $155.24 |
| **DMTT32 3" X 2" DUCTILE MECHANICAL J** | | $0.00 | $46.22 |
| **DMTT62 6" X 2" MJ C153 TAPPED TEE D** | | $0.00 | $60.83 |
| **DMTT82 8" X 2" MJ C153 TAPPED TEE D** | | $0.00 | $1,116.67 |
| **DMY44 4" X 4" MJ WYE, C153, DUCTILE** | | $0.00 | $65.97 |
| **DMY66 6" X 6" MJ WYE, C153 DUCTILE** | | $0.00 | $199.08 |
| **DMY86 8" X 6" MJ WYE C153 DUCTILE I** | | $0.00 | $459.78 |
| **DMY88 8" X 8" MJ WYE, C153, DUCTILE** | | $0.00 | $145.36 |
| **DPOJP10 10" PLUG PUSH-ON JOINT C153** | | $0.00 | $61.62 |
| **DPOJP82 8" X 2" DUCTILE MECHANICAL** | | $0.00 | $51.35 |
| **DMT63 6" X 3" MJ C153 TEE, DUCTILE** | | $0.00 | $55.70 |
| **DMTC10050  10" x 1/2" TAPPED CAP** | | $0.00 | $56.80 |
| **DMB9012DOM 12" MJ C153 90 DEGREE BE** | | $0.00 | $367.85 |
| **DMB454DOM 4" 45 DEGREE BEND,MJ,C153** | | $0.00 | $52.75 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
| | Name | | |

| | | | |
|---|---|---|---|
| **DMB224DOM 4" 22-1/2 DEGREE BEND, MJ** | | $0.00 | $50.69 |
| **DMB114DOM 4" MJ C153 11-1/4 DEGREE** | | $0.00 | $180.84 |
| **DMT64DOM 6" X 4" MJ, C153 TEE, DUCT** | | $0.00 | $128.78 |
| **DMT44DOM 4" X 4" TEE MJ,C153 DUCTIL** | | $0.00 | $84.26 |
| **DMT1010DOM 10" X 10" MJ C153 TEE DU** | | $0.00 | $374.70 |
| **DMP6DOM 6" MJ C153 PLUG DUCTILE IRO** | | $0.00 | $59.60 |
| **DMP12DOM 12" MJ, C153 PLUG DUCTILE** | | $0.00 | $130.84 |
| **DMC8DOM 8" CAP, MJ, C153 DUCTILE IR** | | $0.00 | $374.01 |
| **DMC12DOM 12" CAP,MJ,C153 DUCTILE IR** | | $0.00 | $232.90 |
| **DMTC82DOM 8" X 2" MJ C153 TAPPED CA** | | $0.00 | $86.31 |
| **DMS4LPDOM 4" MJ C153 SLEEVE, LONG P** | | $0.00 | $58.23 |
| **DMS8LPDOM 8" MJ C153 SLEEVE, LONG P** | | $0.00 | $227.42 |
| **DMT86DOM 8" X 6" MJ C153 TEE, DUCTI** | | $0.00 | $180.16 |
| **DMY88D 8" X 8" DUCTILE MECHANICAL J** | | $0.00 | $380.18 |
| **DMTC162DOM 16" X 2" MJ TAPPED CAP,** | | $0.00 | $371.27 |

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
|---|---|---|---|
| | Name | | |

| | | | |
|---|---|---|---|
| **DMB113D 3" DUCTILE MECHANICAL JOINT** | | $0.00 | $65.76 |
| **DMY86DOM 8" X 6" MJ C153 WYE, DUCTI** | | $0.00 | $310.31 |
| **DMS3LPDOM 3" MJ C153 SLEEVE LONG PA** | | $0.00 | $50.69 |
| **DMR104DOM 10" X 4" MJ C153 REDUCER,** | | $0.00 | $104.12 |
| **6855-36B 36" TYLER-UNION SLIDE TYPE** | | $0.00 | $411.00 |
| **DMCR86DOM 8" X 6" MJ,C153 CROSS DUC** | | $0.00 | $556.22 |
| **DMTP124DOM 12" MJ TAPPED PLUG C153** | | $0.00 | $310.99 |
| **DMFS4LPDOM 4" MJ SOLID SLEEVE C110** | | $0.00 | $1,030.93 |
| **DMFB116 6" MJ FULL BODY C110 11-1/4** | | $0.00 | $134.85 |
| **DMFB2212 12" DUCTILE MECHANICAL JOI** | | $0.00 | $357.59 |
| **DMFB226 6" DUCTILE MECHANICAL JOINT** | | $0.00 | $117.65 |
| **DMFB4510 10" DUCTILE MECHANICAL JOI** | | $0.00 | $521.73 |
| **DMFB453 3" DUCTILE MECHANICAL JOINT** | | $0.00 | $110.67 |
| **DMFB906 6" MJ FULL BODY C110 90 DEG** | | $0.00 | $126.02 |
| **DMFC4 4" MJ FULL BODY CAP, C110 DUC** | | $0.00 | $27.44 |
| **DMFC8 8" MJ FULL BODY C110 CAP DUCT** | | $0.00 | $71.15 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                                    Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | | Case number *(If known)* | |
|---|---|---|---|---|
| | Name | | | |

| | | | |
|---|---|---|---|
| **DMFP8 8" DUCTILE MECHANICAL JOINT F** | | $0.00 | $325.50 |
| **DMFT83 8" X 3" DUCTILE MECHANICAL J** | | $0.00 | $402.23 |
| **DMFT33  3" DUCTILE MECHANICAL JOINT** | | $0.00 | $230.64 |
| **DMFY66 - 6X6 DI C110 FULL BODY MJ W** | | $0.00 | $357.42 |
| **PVC401.5 1-1/2" PVC SCH40 PIPE 20'** | | $0.00 | $8.60 |
| **PVC403 3" PVC SCH40 20'LENGTH PIPE** | | $0.00 | $23.80 |
| **PVC401.25 1-1/4" SCH40 PVC PIPE** | | $0.00 | $37.80 |
| **PVC40410BE 4" PVC SCH40 PIPE BELLED** | | $0.00 | $484.40 |
| **PVC404BESW 4" PVC SCH40, BELL END,** | | $0.00 | $1,730.00 |
| **PVC402BE 2" SCH40 PVC PIPE WITH BEL** | | $0.00 | $31.00 |
| **PVC40075 3/4" SCH 40 PVC PIPE** | | $0.00 | $33.60 |
| **PVC40620BE 6" PVC SCH40 BELLED END** | | $0.00 | $129.20 |
| **PVC40610PB 6" PERF SCH40 PVC PIPE W** | | $0.00 | $581.40 |
| **401-005 1/2 PVC SCH 40 TEE** | | $0.00 | $1.26 |
| **401-007 SPEARS 3/4 PVC SCH 40 TEE** | | $0.00 | $0.21 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
|---|---|---|---|
| | Name | | |

| | | | |
|---|---|---|---|
| **401-012 SPEARS 1-1/4"PVC SCH 40 TEE** | | $0.00 | $32.67 |
| **401-015 1-1/2" PVC SCH40 TEE** | | $0.00 | $7.37 |
| **401-020 2" PVC SCH40 TEE** | | $0.00 | $1.07 |
| **401-025 2-1/2" PVC SCH40 TEE** | | $0.00 | $11.14 |
| **401-030 3" PVC SCH40 TEE** | | $0.00 | $34.13 |
| **401-040 4" PVC SCH40 TEE** | | $0.00 | $15.88 |
| **401-060 6" PVC SCH40 TEE** | | $0.00 | $106.90 |
| **401-287 2 1/2x2 1/2x 1/2 sch40 tee** | | $0.00 | $3.33 |
| **401-290 2-1/2 X 1-1/4 PVC SCH40 TEE** | | $0.00 | $19.99 |
| **401-532 6X4 PVC SCH40 REDUCING TEE** | | $0.00 | $53.45 |
| **402-335 3"SLIPX1" FIP SCH40 TEE** | | $0.00 | $15.69 |
| **406-012 SPEARS 1-1/4" PVC SCH40 90** | | $0.00 | $13.61 |
| **406-015 1-1/2" PVC SCH40 90 BEND** | | $0.00 | $15.72 |
| **406-020 2" PVC SCH40 90 DEGREE BEND** | | $0.00 | $2.46 |
| **406-030 3" PVC SCH40 90 BEND** | | $0.00 | $20.94 |
| **406-040 4" PVC SCH40 90 DEGREE BEND** | | $0.00 | $10.70 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
| | Name | | |

| | | | |
|---|---|---|---|
| **406-060 6" PVC SCH40 90 BEND** | | $0.00 | $170.10 |
| **406-080 8" PVC SCH40 90 DEGREE BEND** | | $0.00 | $87.59 |
| **409-012 1 1/4" PVC SCH40 STREET 90** | | $0.00 | $0.98 |
| **416-040 4" PVC SCH40 22-1/2 DEGREE** | | $0.00 | $9.96 |
| **417-012 1-1/4" 45 DEGREE BEND, PVC** | | $0.00 | $12.96 |
| **417-015 1-1/2" PVC SCH40,45 BEND** | | $0.00 | $2.21 |
| **417-020 2" PVC SCH40 45 DEGREE BEND** | | $0.00 | $12.51 |
| **417-025 2-1/2 PVC SCH40 45 BEND** | | $0.00 | $7.52 |
| **417-030 3" PVC SCH40 45 DEGREE BEND** | | $0.00 | $3.89 |
| **417-040 4" PVC SCH40 45 DEGREE BEND** | | $0.00 | $76.63 |
| **417-060 6" PVC SCH40 45 DEGREE BEND** | | $0.00 | $34.43 |
| **417-080 8" PVC SCH40 45 BEND** | | $0.00 | $124.20 |
| **429-012 1-1/4" PVC SCH40 COUPLING** | | $0.00 | $9.00 |
| **429-015 1-1/2" PVC SCH40 COUPLING** | | $0.00 | $2.58 |
| **429-020 2" PVC SCH40 COUPLING** | | $0.00 | $3.42 |
| **429-030 3" PVC SCH40 COUPLING** | | $0.00 | $23.76 |

| Debtor | **The Vellano Corporation** | | Case number *(If known)* | |
|---|---|---|---|---|
| | Name | | | |

| | | | |
|---|---|---|---|
| **429-040 4" PVC COUPLING SCH40** | | $0.00 | $19.65 |
| **429-060 6" PVC SCH40 COUPLING** | | $0.00 | $69.86 |
| **429-080 8" PVC SCH40 COUPLING** | | $0.00 | $217.40 |
| **435-010 SPEARS 1" PVC SCH40 FEM ADA** | | $0.00 | $0.45 |
| **435-012 1 1/4" PVC SCH40 FEM ADAPTE** | | $0.00 | $8.75 |
| **435-015 1-1/2" PVC SCH40 FEMALE ADA** | | $0.00 | $2.81 |
| **435-020 2" PVC SCH40 FEMALE ADAPTER** | | $0.00 | $4.31 |
| **435-025 2 1/2" PVC SCH40 FEM ADAPTE** | | $0.00 | $4.09 |
| **435-030 3" PVC SCH40 FEMALE ADAPTER** | | $0.00 | $18.33 |
| **435-040 4" PVC SCH40 FEMALE ADAPTER** | | $0.00 | $12.15 |
| **436-010 1" PVC SCH40 MALE ADAPTER** | | $0.00 | $0.99 |
| **436-012 1-1/4" PVC SCH40 MALE ADAPT** | | $0.00 | $1.20 |
| **436-015 1-1/2" PVC SCH40 MALE ADAPT** | | $0.00 | $7.62 |
| **436-020 2" PVC SCH40 MALE ADAPTER** | | $0.00 | $13.18 |
| **436-025 2 1/2 PVC SCH40 MALE ADAPTE** | | $0.00 | $3.11 |
| **436-030 SPEARS 3" PVC SCH40 MALE AD** | | $0.00 | $9.10 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

Debtor    **The Vellano Corporation**                                    Case number *(If known)* _____
                     Name

| | | | | |
|---|---|---|---|---|
| **436-040 4" PVC SCH40 MALE ADAPTER** | | $0.00 | | $20.31 |
| **436-060 6" PVC SCH 40 MALE ADAPTER** | | $0.00 | | $7.56 |
| **437-131 1" X 3/4" SCH40 BUSHING SPI** | | $0.00 | | $1.30 |
| **437-210 1-1/2" X 3/4" SCH40 BUSHING** | | $0.00 | | $0.37 |
| **437-211 1-1/2" X 1" SCH40 BUSHING S** | | $0.00 | | $1.48 |
| **437-212 1-1/2" X 1-1/4" SCH40 BUSHI** | | $0.00 | | $5.57 |
| **437-248 2" X 3/4" SCH40 BUSHING SPI** | | $0.00 | | $1.22 |
| **437-249 2" X 1" SCH40 BUSHING SPIGO** | | $0.00 | | $1.84 |
| **437-250 2" X 1-1/4" SCH40 BUSHING S** | | $0.00 | | $1.22 |
| **437-251 2" X 1-1/2" SCH40 BUSHING S** | | $0.00 | | $0.61 |
| **437-290 2-1/2" X 1-1/4" SCH40 BUSHI** | | $0.00 | | $28.54 |
| **437-291 2-1/2" X 1-1/2" SCH40 BUSHI** | | $0.00 | | $1.97 |
| **437-292 2-1/2" X 2" SCH40 BUSHING S** | | $0.00 | | $1.97 |
| **437-337 3" X 1-1/2" SCH40 BUSHING S** | | $0.00 | | $4.35 |
| **437-338 3" X 2" SCH40 BUSHING SPIGO** | | $0.00 | | $5.80 |
| **437-420 4" X 2" SCH40 BUSHING SPIGO** | | $0.00 | | $48.69 |

| Debtor | **The Vellano Corporation** | | Case number *(If known)* | |
|---|---|---|---|---|
| | Name | | | |

| | | | | |
|---|---|---|---|---|
| **437-422 4" X 3" SCH40 BUSHING SPIGO** | | $0.00 | | $3.25 |
| **437-585 8" X 6" SCH40 BUSHING SPIGO** | | $0.00 | | $28.02 |
| **438-249 2" X 1" SCH40 BUSHING SPIGO** | | $0.00 | | $0.87 |
| **447-010 1 PVC SCH 40 CAP (SLIP)** | | $0.00 | | $0.23 |
| **447-015 1-1/2" PVC SCH40 CAP (SLIP)** | | $0.00 | | $2.80 |
| **447-020 2" PVC SCH40 CAP (SLIP)** | | $0.00 | | $19.37 |
| **447-025 SPEARS 2-1/2 PVC SCH40 CAP** | | $0.00 | | $2.69 |
| **447-030 3" PVC SCH40 CAP (SLIP)** | | $0.00 | | $2.94 |
| **447-040 4" PVC SCH40 CAP (SLIP)** | | $0.00 | | $13.36 |
| **447-060 6" PVC SCH40 CAP (SLIP)** | | $0.00 | | $32.04 |
| **447-080 8" PVC SCH40 CAP (SLIP)** | | $0.00 | | $60.35 |
| **449-030 SPEARS 3" PVC SCH40 PLUG (S** | | $0.00 | | $2.01 |
| **450-015 1-1/2" PVC SCH40 PLUG (MIPT** | | $0.00 | | $2.93 |
| **450-025 2 1/2" PVC40 THD PLUG** | | $0.00 | | $1.31 |
| **450-060  SCH 40 MALE PLUG 6"** | | $0.00 | | $26.34 |
| **463-015 1-1/2" PVC SCH40 SADDLE TEE** | | $0.00 | | $3.69 |

| Debtor | **The Vellano Corporation** | | Case number *(If known)* | |
|---|---|---|---|---|
| | Name | | | |

| | | | |
|---|---|---|---|
| **463-337 3X1 1/2 PVC SCH40 SADDLE** | | $0.00 | $11.75 |
| **475-015 1-1/2" PVC SHC40 WYE** | | $0.00 | $20.38 |
| **475-020   2"x2"sch40 pvc wye** | | $0.00 | $30.57 |
| **475-040 4" PVC SCH40 WYE** | | $0.00 | $48.57 |
| **2621-025 SPEARS 2-1/2" PVC BALL VAL** | | $0.00 | $88.00 |
| **437-335 3" X 1" SCH40 BUSHING SPIGO** | | $0.00 | $2.90 |
| **448-030 3" THREADED CAP PVC SCH 40** | | $0.00 | $3.84 |
| **478-015 1-1/2" PVC SCH 40 FIP X SPI** | | $0.00 | $3.35 |
| **S3629-012  1 1/4" PVC TRUE UNION 20** | | $0.00 | $48.10 |
| **438-250 2" X 1-1/4" SCH40 BUSHING S** | | $0.00 | $4.35 |
| **835-060 PVC80 6" FIP ADAPTER** | | $0.00 | $25.88 |
| **448-080F 8" sch 40 threaded cap** | | $0.00 | $68.89 |
| **854-060 6" PVC SCH80 VSTONE FLANGE** | | $0.00 | $172.40 |
| **FLPEWSS618 6"X(22") 1'8"FLGXPE W/ST** | | $0.00 | $42.25 |
| **PEPEWSS31 3"X1' PEXPE WALLSLV W/STO** | | $0.00 | $15.94 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | Case number *(if known)* | |
| | Name | | |

| | | | |
|---|---|---|---|
| **PEPEWSS61 6"X1' PEXPE WALLSLV W/STO** | | $0.00 | $68.76 |
| **PEPEWS-14-6 14"X6" PLAIN END X COLL** | | $0.00 | $226.62 |
| **PEPEWS1612 16"X12" PEXPE WALL SLEE** | | $0.00 | $213.33 |
| **pepews1212 12"x12"steel wall sleev** | | $0.00 | $78.80 |
| **WSPEPE128 12" X 0'8" PE X PE STEEL** | | $0.00 | $130.00 |
| **WSPEPE58 5" X 0'8" PE X PE STEEL W** | | $0.00 | $70.00 |
| **WSPEPE412 4" X 12" PE X PE STEEL W** | | $0.00 | $70.00 |
| **WSPEPE615 6" X 15" PE X PE STEEL W** | | $0.00 | $90.00 |
| **WS86 8" STEEL WALL SLEEVE 6" LONG** | | $0.00 | $87.94 |
| **WSPEPE1215 12" X 15" PE X PE STEEL** | | $0.00 | $200.00 |
| **WS48 WALL SLEEVE FOR 4" DI 8" LONG** | | $0.00 | $39.00 |
| **PVC801 1" PVC SCH80 PIPE** | | $0.00 | $61.20 |
| **PVC80150 1-1/2" PVC SCH80 PIPE** | | $0.00 | $35.76 |
| **PVC802 2" PVC SCH80 PIPE** | | $0.00 | $50.70 |
| **PVC803 3" PVC SCH80 PIPE** | | $0.00 | $68.08 |
| **PVC804 4" PVC SCH80 PIPE** | | $0.00 | $-48.98 |

| Debtor | **The Vellano Corporation** | | Case number *(If known)* | |
|---|---|---|---|---|
| | Name | | | |

| | | | |
|---|---|---|---|
| **PVC806 6" PVC SCH80 PIPE** | | $0.00 | $188.26 |
| **PVC806B 6" SCH80 PVC BELL END PIPE** | | $0.00 | $-599.46 |
| **PVC808 8" PVC SCH80 20' PIPE** | | $0.00 | $142.31 |
| **PVC808P 8" SCH80 PERF'D 1/2" HOLES** | | $0.00 | $596.64 |
| **801-005 1/2" PVC SCH80 TEE** | | $0.00 | $3.14 |
| **801-010 1" PVC SCH80 TEE** | | $0.00 | $4.12 |
| **801-012 SPEARS 1-1/4" PVC SCH80 TEE** | | $0.00 | $5.65 |
| **801-015 1-1/2" PVC SCH80 TEE** | | $0.00 | $39.58 |
| **801-020 2" PVC SCH80 TEE** | | $0.00 | $98.97 |
| **801-025 2-1/2 PVC SCH80 TEE** | | $0.00 | $38.43 |
| **801-030 3" PVC SCH80 TEE** | | $0.00 | $105.67 |
| **801-040 4" PVC SCH80 TEE** | | $0.00 | $44.52 |
| **801-060 6" PVC SCH80 TEE** | | $0.00 | $152.02 |
| **801-080 8" PVC SCH 80 TEE** | | $0.00 | $88.15 |
| **801-420 4" X 2" PVC SCH80 TEE** | | $0.00 | $14.17 |
| **805-020 2" PVC SCH80 THREADED TEE** | | $0.00 | $12.32 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
| | Name | | |

| | | | |
|---|---|---|---|
| **806-007 3/4 PVC SCH80 90** | | $0.00 | $2.84 |
| **806-012 1-1/4" PVC SCH80 90 BEND** | | $0.00 | $4.60 |
| **806-015 1-1/2" PVC SCH80 90 DEGREE** | | $0.00 | $13.14 |
| **806-020 2" PVC SCH80 90 DEGREE BEND** | | $0.00 | $1.99 |
| **806-030 3" PVC SCH80 90 DEGREE BEND** | | $0.00 | $26.11 |
| **806-040 4" PVC SCH80 90 DEGREE BEND** | | $0.00 | $47.65 |
| **806-060 6" PVC SCH80 90 DEGREE BEND** | | $0.00 | $90.40 |
| **806-080 8" PVC SCH80 90 DEGREE BEND** | | $0.00 | $62.29 |
| **807-012 1 1/4" PVC SCH 80 SOC X FIP** | | $0.00 | $16.06 |
| **808-007 3/4" PVC SCH80 90 BEND THRE** | | $0.00 | $8.03 |
| **808-020 2" PVC SCH 80 THREADED 90** | | $0.00 | $6.95 |
| **816-060 6" SCH80 22-1/2 DEGREE BEND** | | $0.00 | $63.89 |
| **817-012 1-1/4" PVC80 45 SXS** | | $0.00 | $12.23 |
| **817-015 1-1/2" SCH80 45 DEGREE BEND** | | $0.00 | $7.23 |
| **817-020 2" PVC SCH80 45 DEGREE BEND** | | $0.00 | $18.74 |
| **817-025 2 1/2" 45 SCH 80 BEND** | | $0.00 | $9.84 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
|--------|----------------------------|-------------------------|---|
| | Name | | |

| | | | |
|---|---|---|---|
| **817-030 3" PVC SCH80 45 DEGREE BEND** | | $0.00 | $11.98 |
| **817-040 4" PVC SCH80 45 DEGREE BEND** | | $0.00 | $64.70 |
| **817-060 6" PVC SCH80 45 DEGRE BEND** | | $0.00 | $54.32 |
| **829-007 3/4" PVC SCH 80 SOCKET COUP** | | $0.00 | $5.45 |
| **829-010 1" PVC SCH80 COUPLING SOCKE** | | $0.00 | $7.01 |
| **829-015 1-1/2" PVC SCH80 COUPLING S** | | $0.00 | $16.11 |
| **829-020 2" PVC SCH80 COUPLING S X S** | | $0.00 | $2.47 |
| **829-025 2 1/2 PVC SCH 80 COUPLING S** | | $0.00 | $48.66 |
| **829-030 3" PVC SCH80 COUPLING SOCKE** | | $0.00 | $62.84 |
| **829-040 4" PVC SCH80 COUPLING SOCKE** | | $0.00 | $34.98 |
| **829-060 6" PVC SCH80 COUPLING SOCKE** | | $0.00 | $94.11 |
| **835-005 1/2" PVC SCH80 FEMALE IRON** | | $0.00 | $0.94 |
| **835-012 1-1/4" PVC SCH80 FIP ADAPTE** | | $0.00 | $3.35 |
| **835-020 2" PVC SCH80 FEMALE ADAPTER** | | $0.00 | $14.31 |
| **835-030 3" PVC SCH80 FEMALE ADAPTER** | | $0.00 | $63.59 |
| **835-040 4" PVC SCH80 FEMALE ADAPTER** | | $0.00 | $21.86 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com  

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
| | Name | | |

| | | | |
|---|---|---|---|
| **836-015 1-1/2" SCH80 MALE ADAPTER** | | $0.00 | $3.77 |
| **836-020 2" SCH80 MIP ADAPTER** | | $0.00 | $10.92 |
| **836-030 3" PVC SCH80 MALE ADAPTER** | | $0.00 | $13.77 |
| **836-040 4" PVC SCH80 MALE ADAPTER** | | $0.00 | $85.78 |
| **837-130 SPEARS 1 X 1/2 PVC SCH80 R** | | $0.00 | $3.72 |
| **837-250 SPEARS 2" X 1-1/4" PVC SCH8** | | $0.00 | $5.66 |
| **837-251 2" X 1-1/2" PVC SCH80 R BUS** | | $0.00 | $16.98 |
| **837-338 3" X 2" PVC SCH80 R BUSH S** | | $0.00 | $15.60 |
| **837-420 4" X 2" SCH80 PVC BUSH SPEA** | | $0.00 | $53.99 |
| **837-422 4" X 3" PVC SCH80 R BUSH SX** | | $0.00 | $10.80 |
| **837-532 6" X 4" PVC SCH80 R BUSH S** | | $0.00 | $45.05 |
| **847-012 SPEARS 1-1/4 SCH80 CAP** | | $0.00 | $3.69 |
| **847-015 1-1/2" PVC SCH80 SLIP CAP** | | $0.00 | $13.36 |
| **847-020 2" PVC SCH80 CAP SLIP** | | $0.00 | $35.63 |
| **847-040 4" PVC SCH80 CAP (SLIP) SPE** | | $0.00 | $53.15 |
| **847-060 6" PVC SCH80 CAP (SLIP)** | | $0.00 | $132.22 |

Debtor    **The Vellano Corporation**                                     Case number *(If known)*
                        Name

| | | | |
|---|---|---|---|
| **848-020 2" PVC SCH80 CAP (FIPT)** | | $0.00 | $4.65 |
| **849-020 2" PVC SCH80 PLUG (SPIG)** | | $0.00 | $4.29 |
| **851-020 SPEARS 2" PVC SCH80 FLANGE** | | $0.00 | $35.60 |
| **851-030 SPEARS 3" PVC SCH80 FLANGE** | | $0.00 | $17.33 |
| **851-040 4" PVC SCH80 FLANGE (SLIP)** | | $0.00 | $54.87 |
| **851-060 SPEARS 6" PVC SCH80 FLANGE** | | $0.00 | $17.25 |
| **853-030 SPEARS 3" PVC SCH80 BLIND F** | | $0.00 | $25.08 |
| **854-005 1/2" SCH80 PVC VAN STONE FL** | | $0.00 | $6.09 |
| **854-010 1" SCH80 VSTONE FLANGE** | | $0.00 | $7.25 |
| **854-020 2" PVC SCH80 VSTONE FLANGE-** | | $0.00 | $132.00 |
| **854-030 3" PVC SCH80 VSTONE FLANGE** | | $0.00 | $8.66 |
| **854-040 4" PVC SCH80 VSTONE FLANGE** | | $0.00 | $54.79 |
| **854-080 8" PVC SCH80 VSTONE FLANGE** | | $0.00 | $31.44 |
| **854-120 12" PVC SCH80 VAN STONE STY** | | $0.00 | $97.96 |
| **2222-025C 2 1/2" PVC SCH80 TRUE UNI** | | $0.00 | $84.31 |
| **2322-030 3" PVC SCH80 SAFE-T-SHEAR** | | $0.00 | $404.44 |

| Debtor | **The Vellano Corporation** | | | Case number *(If known)* | |
|---|---|---|---|---|---|
| | Name | | | | |

| | | | |
|---|---|---|---|
| **2329-020 2" PVC TRUE UNION BALL VAL** | | $0.00 | $755.89 |
| **835-015 1-1/2" PVC SCH80 FIP ADAPTE** | | $0.00 | $4.10 |
| **829-250 2 X 1 1/4 PVC SCH80 REDUCIN** | | $0.00 | $4.31 |
| **847-030 SPEARS 3" SCH80 PVC CAP SLI** | | $0.00 | $31.52 |
| **801-337 3" X 1-1/2" TEE, SCH80 PVC** | | $0.00 | $127.76 |
| **2329-015 1-1/2" TRU-UNION PVC SCHED** | | $0.00 | $181.44 |
| **2023-020 2" PVC FLANGED GATE VALVE** | | $0.00 | $63.50 |
| **HAYWARDTBB4 4" HAYWARD TBB PVC EPDM** | | $0.00 | $182.23 |
| **3622-030  3" TRUE UNION BALL VALVE** | | $0.00 | $262.86 |
| **75-30888 2" PHILMAC 3G IPS OD COMPR** | | $0.00 | $55.17 |
| **DR146 6" DR14 C-900 DI OD PVC GASKE** | | $0.00 | $377.60 |
| **DR148 8" DR14 C-900 DI OD PVC GASKE** | | $0.00 | $648.80 |
| **DR1810 10" DR18 C900 DI OD PVC GASK** | | $0.00 | $1,758.60 |
| **DR1812 12" DR18 C-900 DI OD PVC GAS** | | $0.00 | $275.80 |
| **DR184 4" DR18 C900 DI OD PVC GASKET** | | $0.00 | $38.02 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                                                Best Case Bankruptcy

Debtor    **The Vellano Corporation**                                      Case number *(If known)*
                   Name

| | | |
|---|---|---|
| **DR186 6" DR18 C900 DI OD PVC GASKET** | $0.00 | $150.40 |
| **DR188 8" DR18 C900 DI OD PVC GASKET** | $0.00 | $260.80 |
| **SDR176 6" SDR 17 IPS OD GASKETED PV** | $0.00 | $432.00 |
| **SDR21150 1-1/2" SDR21 IPS OD PVC GA** | $0.00 | $17.52 |
| **SDR212 2" SDR21 IPS OD PVC GASKETED** | $0.00 | $316.92 |
| **SDR213 3" SDR21 IPS OD PVC GASKETED** | $0.00 | $404.16 |
| **SDR218 8" SDR21 IPS OD PVC GASKETED** | $0.00 | $99.60 |
| **SDR264 4" SDR 26 IPS OD PVC GASKETE** | $0.00 | $67.14 |
| **DR1816 16" DR18 C-905 DI OD PVC GAS** | $0.00 | $1,186.40 |
| **DR1412 12" DR14 C-900 DI OD PVC PRE** | $0.00 | $3,486.00 |
| **SDR216BLUE 6" SDR21 IPS OD PVC GASK** | $0.00 | $2,175.60 |
| **DR2520 20" DR 25 PVC PIPE C900 GREE** | $0.00 | $3,080.00 |
| **SDR21TT4X1 4" X 1" IPS OD PVC GASKE** | $0.00 | $32.67 |
| **DR18226 6" DR 18 C-900 DI OD PVC GA** | $0.00 | $73.37 |
| **SDR2145150 1-1/2" SDR21 IPS OD PVC** | $0.00 | $71.16 |
| **SDR21452 2" SDR21 IPS OD PVC GASKET** | $0.00 | $25.55 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                                  Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
|--------|------------------------------|---------------------------|--|
| | Name | | |

| | | |
|---|---|---|
| **SDR21452.5 2-1/2"** **SDR21 IPS OD PVC** | $0.00 | $43.82 |
| **SDR21453 3" SDR21 IPS** **OD PVC GASKET** | $0.00 | $18.48 |
| **SDR21454 4" SDR21 IPS** **OD PVC GASKET** | $0.00 | $63.13 |
| **SDR21458 8" SDR 21** **IPS OD PVC GASKE** | $0.00 | $113.01 |
| **SDR2190150 1-1/2"** **SDR21 IPS OD PVC** | $0.00 | $35.58 |
| **SDR21903 3" SDR21 IPS** **OD PVC GASKET** | $0.00 | $18.48 |
| **SDR21904 4" SDR21 IPS** **OD PVC GASKET** | $0.00 | $63.13 |
| **SDR21RCPLG150 1-1/2"** **SDR21 IPS OD P** | $0.00 | $8.90 |
| **SDR21RCPLG2 2"** **SDR21 REPAIR** **COUPLIN** | $0.00 | $39.06 |
| **SDR21RCPLG250 2-1/2"** **SDR21 IPS OD P** | $0.00 | $64.44 |
| **SDR21RCPLG3 3"** **REPAIR COUPLING,** **SDR** | $0.00 | $67.03 |
| **SDR21CR3 3" SDR 21** **IPS OD PVC GASKE** | $0.00 | $71.38 |
| **SDR21MIPA150 1-1/2"** **SDR21 IPS OD PV** | $0.00 | $34.79 |
| **SDR21MIPA250 2-1/2"** **SDR 21 IPS OD P** | $0.00 | $14.93 |
| **SDR21MIPA6 6" SDR21** **IPS OD PVC GASK** | $0.00 | $60.64 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | Case number *(if known)* | |
|---|---|---|---|
| | Name | | |

| | | | |
|---|---|---|---|
| SDR21R86 8" X 6" SDR 21 IPS OD PVC | | $0.00 | $177.35 |
| SDR21T2X150 2" X 1-1/2" SDR21 IPS O | | $0.00 | $24.02 |
| SDR21T64 6" X 4" SDR 21 IPS OD PVC | | $0.00 | $98.90 |
| SDR21TT2X125 2" X 1-1/4" SDR21 IPS | | $0.00 | $42.14 |
| PHIL75-608CC TRANSITION COUPLING 1" | | $0.00 | $18.43 |
| PHIL75-617FE PHILMAC UNIVERSAL TRAN | | $0.00 | $133.50 |
| PHIL75-608DD HARCO PHILMAC UNIVERSA | | $0.00 | $46.48 |
| SDR21TT3X125 3" X 1-1/4" SDR 21 IPS | | $0.00 | $25.20 |
| PHIL75-608BB PHILMAC 3/4" UNIVERSAL | | $0.00 | $63.43 |
| PHIL75-608FF 1-1/2" UNIVERSAL TRANS | | $0.00 | $129.96 |
| PHIL75-608GG 2" UNIVERSAL TRANSITIO | | $0.00 | $282.31 |
| SDR21TT250X150 2-1/2" X 1-1/2" SDR | | $0.00 | $56.33 |
| PHIL75-33066 1-1/2" PHILMAC 3G IPS | | $0.00 | $22.34 |
| PHIL75-33088 2" PHILMAC 3G IPS OD C | | $0.00 | $42.24 |
| SDR21TT4125 4" X 1 1/4" PVC SDR21/2 | | $0.00 | $163.33 |
| PHIL75-33055 PHILMAC 1-1/4 MIPT X I | | $0.00 | $6.91 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                                   Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | | Case number *(If known)* | |
|---|---|---|---|---|
| | Name | | | |

| | | | |
|---|---|---|---|
| **DR118DIPSNS 8" DR11** DIPS OD 160 PSI | | $0.00 | $2,000.00 |
| **DR114IPSNS 4" DR11** IPS HDPE PIPE BL | | $0.00 | $239.20 |
| **DR11150IPSGS 1-1/2" X** 500' DR11 IPS | | $0.00 | $346.50 |
| **DR1110DIPSBS 10"** DR11 DIPS OD 160 P | | $0.00 | $4,032.00 |
| **DR176IPSNS 6" DR17** IPS OD HDPE PIPE | | $0.00 | $56.60 |
| **DR118IPSNS 8" DR11** IPS OD HDPE WITH | | $0.00 | $2,262.40 |
| **DR112IPSGN500 2" X** 500' DR11 IPS OD | | $0.00 | $530.00 |
| **DR11150IPSGN100** 1-1/2" X 100' DR11 | | $0.00 | $670.50 |
| **DR174IPSNS 4" DR17** IPS OD 100 PSI P | | $0.00 | $94.40 |
| **DR116IPSNS 6" DR11** IPS OD HDPE PIPE | | $0.00 | $322.20 |
| **DR112IPS100  2" X 100'** DR11 IPS OD | | $0.00 | $101.00 |
| **DR113IPSBS 3" DR 11** IPS OD 160 PSI | | $0.00 | $33.80 |
| **DR116IPSGS 6" DR11** IPS OD 160 PSI P | | $0.00 | $221.20 |
| **DR118DIPSBS 8" DR11** DIPS OD 160 PSI | | $0.00 | $551.10 |
| **DR11125IPSGS300** 1-1/4" DR11 IPS OD | | $0.00 | $169.50 |
| **DR11125IPSGS500** 1-1/4" X 500' DR11 | | $0.00 | $284.50 |

| Debtor | **The Vellano Corporation** | | Case number *(If known)* | |
|---|---|---|---|---|
| | Name | | | |

| | | | |
|---|---|---|---|
| **DR98DIPSBS 8" DR9 DIPS HDPE PIPE W/** | | $0.00 | $0.00 |
| **DR11R62DXI  6" DIPS X 2" IPS DR11 H** | | $0.00 | $300.00 |
| **DR11MJA8DIPSK 8" DR11 DIPS OD 160 P** | | $0.00 | $199.08 |
| **DR11T8DIPS 8" X 8" DR11 DIPS OD 160** | | $0.00 | $135.30 |
| **ELECTROCPLG12DIPS 12" DIPS OD HDPE** | | $0.00 | $930.00 |
| **ELECTROCPLG6DIPS 6" DIPS OD HDPE EL** | | $0.00 | $59.43 |
| **ELECTROCPLG6IPS 6" IPS OD HDPE ELEC** | | $0.00 | $121.24 |
| **ELECTROCPLG1CTS  1" CTS OD HDPE ELE** | | $0.00 | $10.28 |
| **ELECTROCPLG075CTS 3/4" CTS OD HDPE** | | $0.00 | $69.00 |
| **DR11456DIPS 6" DR11 DIPS OD 160 PSI** | | $0.00 | $104.00 |
| **DR111112DIPS 12" DR 11 DIPS OD 160** | | $0.00 | $485.00 |
| **DR11228DIPS 8" DR11 DIPS OD 160 PSI** | | $0.00 | $303.60 |
| **DR11CURBSTOP125IPS 1-1/4" DR11 IPS** | | $0.00 | $917.64 |
| **DR9FA3IPS 3" DR9 IPS OD 200 PSI PRE** | | $0.00 | $15.18 |
| **DR11T150125COMPIPS 1-1/2" X 1-1/4"** | | $0.00 | $357.00 |
| **DR11T300X100IPS  3" X 1" DR 11 IPS** | | $0.00 | $29.79 |

Schedule A/B Assets - Real and Personal Property

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com

Debtor    **The Vellano Corporation**                              Case number *(If known)* _____
          Name

| | | | |
|---|---|---|---|
| **DR11MJA3IPSK 3"** **HDPE MJ ADAPTER DR1** | | $0.00 | $227.20 |
| **DR11456IPS 6" DR11 45** **DEGREE BEND I** | | $0.00 | $188.10 |
| **DR11MJA12DIPSK 12"** **DR11 DIPS OD 160** | | $0.00 | $504.78 |
| **DR11T125COMPIPS** **1-1/4" DR 11 IPS OD** | | $0.00 | $18.70 |
| **DR11CPLG150IPSCOMP** **1-1/2" DR 11 IPS** | | $0.00 | $74.00 |
| **DR11452IPS 2" DR11** **IPS OD 160 PSI P** | | $0.00 | $9.35 |
| **DR11458DIPS 8" DR11** **DIPS OD 160 PSI** | | $0.00 | $286.00 |
| **ELECTROCPLG150IPS** **1-1/2" IPS OD ELE** | | $0.00 | $305.44 |
| **ELECTROCPLG8DIPS 8"** **DIPS OD HDPE EL** | | $0.00 | $980.73 |
| **ELECTROCPLG8IPS 8"** **IPS OD HDPE ELEC** | | $0.00 | $285.78 |
| **DR11R86DIPS 8" X 6"** **HDPE REDUCER DR** | | $0.00 | $81.25 |
| **DR11FA4DIPS 4" DR11** **DIPS OD 160 PSI** | | $0.00 | $38.85 |
| **ELECTROCPLG4DIPS 4"** **DIPS OD HDPE EL** | | $0.00 | $448.50 |
| **DR11MJA6DIPSKD  6"** **DR 11 DIPS OD 16** | | $0.00 | $83.94 |
| **DR11FIPA4IPS 4" DR 11** **IPS OD 160 PS** | | $0.00 | $0.00 |
| **DR11MJA4DIPSKDOM** **4" ADAPTER DR11 DI** | | $0.00 | $286.88 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                   Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | | Case number *(If known)* | |
|---|---|---|---|---|
| | Name | | | |

| | | | |
|---|---|---|---|
| DR11MJA8DIPSKD 8"<br>DR11 DIPS OD 160 | | $0.00 | $90.54 |
| DR11FA12IPS 12" DR 11<br>IPS OD 160 PS | | $0.00 | $62.00 |
| DR11CAP4IPS 4" DR 11<br>IPS OD 160 PSI | | $0.00 | $12.23 |
| DR11FA3IPSE  3" DR11<br>IPS FLANGE ADA | | $0.00 | $64.08 |
| DR11MJA4IPS 4" DR11<br>IPS X MJ ADAPTE | | $0.00 | $207.06 |
| DR116DIPSNS 6" DR11<br>DIPS HDPE PIPE | | $0.00 | $259.60 |
| DR11MJA4DIPS 4" DR11<br>DIPS HDPE MJ A | | $0.00 | $76.00 |
| DR1112DIPSNS 12"<br>DR11 DIPS HDPE PIP | | $0.00 | $957.20 |
| DR11T106DIPS 10" X 6"<br>DR11 DIPS HDP | | $0.00 | $192.00 |
| DR11Y4IPS 4" X 4" DR11<br>IPS HDPE WYE | | $0.00 | $0.00 |
| ELECTROSAD82D<br>8"DIPS X 2"IP FUSION | | $0.00 | $210.00 |
| ELECTROCPLG10DIPS<br>10" DIPS ELECTROF | | $0.00 | $2,061.12 |
| DR11454DIPS 4" DR11<br>DIPS HDPE 45 DE | | $0.00 | $85.00 |
| DR11R63DXI 6" DR11<br>DIPS TO 3" SDR11 | | $0.00 | $170.00 |
| DR11WA12DIPS 12"<br>DR11 DIPS HDPE WAL | | $0.00 | $1,116.50 |
| DR11T64DIPS 6" X 4"<br>DR11 DIPS HDPE | | $0.00 | $114.40 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                                    Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
|---|---|---|---|
| | Name | | |

| | | | |
|---|---|---|---|
| **DR11T104DIPS 10" x 4"** <br> **DR11 DIPS HDP** | | $0.00 | $127.60 |
| **DR9906DIPS 6" DR9** <br> **DIPS HDPE 90 DEGR** | | $0.00 | $130.00 |
| **DR11MJA16DIPSK 16"** <br> **DR11 DIPS HDPE M** | | $0.00 | $730.00 |
| **DR11CAP6IPS  6" DR11** <br> **CAP FOR WATER** | | $0.00 | $120.78 |
| **DR9MJA14DIPS  14"** <br> **DR9 DIPS HDPE MJ** | | $0.00 | $241.37 |
| **ELECTROSAD62 6" IPS** <br> **X 2" FIPT ELECT** | | $0.00 | $148.78 |
| **ELECTRO452IPS 2"** <br> **ELECTROFUSION 45 D** | | $0.00 | $27.44 |
| **ELECTROSAD121 12"** <br> **DIPS x 1" FIP ELE** | | $0.00 | $121.60 |
| **DR11WA6DIPS 6" DR11** <br> **DIPS HDPE WALL** | | $0.00 | $81.40 |
| **WT7-075 WATTS 3/4 " #7** <br> **DUALCHECK BA** | | $0.00 | $23.40 |
| **WT909-AG-K  AGK AIR** <br> **GAP FOR 4"& 6"** | | $0.00 | $98.40 |
| **WT405RW4 4" 405 NRS** <br> **FLANGED GATE VA** | | $0.00 | $179.24 |
| **WTFBV-3C-200NL 2"** <br> **FULL PORT 1/4 TUR** | | $0.00 | $678.00 |
| **WTFBV-3C-075NL 3/4"** <br> **FULL PORT 1/4 T** | | $0.00 | $25.10 |
| **WTFBV-3C-125NL** <br> **WATTS 1-1/4" LOW LEA** | | $0.00 | $213.86 |
| **WTFBV-3C-150NL 1-1/2"** <br> **FULL PORT BAL** | | $0.00 | $207.60 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com
Best Case Bankruptcy

Debtor    **The Vellano Corporation**                              Case number *(If known)*  _____
          _____
          Name

| | | | |
|---|---|---|---|
| **WTFBV-3C-050NL 1/2"** **FULL PORT 1/4 T** | | $0.00 | $22.68 |
| **WTPLT5  WATTS PLT5 2** **GALLON EXPANSI** | | $0.00 | $189.00 |
| **A423SUNYALBANY56R** **MUELLER A423 5- 1** | | $0.00 | $2,171.13 |
| **A423ROT56BL** **MUELLER A423** **ROTTERDAM** | | $0.00 | $4,341.81 |
| **A423SAR56 5'6** **SARATOGA SPRINGS,** **NY** | | $0.00 | $7,286.04 |
| **A423SGF56 MUELLER** **A423 5'6" SOUTH G** | | $0.00 | $2,171.13 |
| **A-467 MUELLER SPIN-IN** **HYDRANT 5-1/4** | | $0.00 | $2,340.19 |
| **CL50TY8 ATLANTIC** **STATES 8" CLASS 50** | | $0.00 | $968.55 |
| **CL50TY10 10" CLASS 50** **TYTON PIPE MC** | | $0.00 | $859.51 |
| **CL52TY3 3" CLASS 52** **TYTON PIPE MCWA** | | $0.00 | $1,068.93 |
| **CL52TY6 6" CLASS 52** **TYTON PIPE MCWA** | | $0.00 | $2,741.34 |
| **CL52TY8 8" CLASS 52** **TYTON PIPE MCWA** | | $0.00 | $741.30 |
| **CL52TY12 12" CLASS 52** **TYTON PIPE MC** | | $0.00 | $-1,257.12 |
| **CL52TY16 16" CLASS 52** **TYTON PIPE MC** | | $0.00 | $50.55 |
| **CL52TY24 24" CL52** **TYTON DUCTILE IRO** | | $0.00 | $3,062.49 |

| Debtor | **The Vellano Corporation** | | Case number *(If known)* | |
|--------|------------------------------|--|--------------------------|--|
| | Name | | | |

| | | | | |
|--|--|--|--|--|
| **CL54TY12 12" CL54 TYTON DUCTILE IRO** | | | $0.00 | $1,690.16 |
| **CL52TY30 30" CL52 TYTON DUCTILE IRO** | | | $0.00 | $2,340.00 |
| **CL350TY12 12" PRESSURE CLASS 350 TY** | | | $0.00 | $981.24 |
| **CL350TY6 6" CL350 TYTON DUCTILE IRO** | | | $0.00 | $241.00 |
| **CL52TY4 4" CL52 TYTON DUCTILE IRON** | | | $0.00 | $10,847.20 |
| **CL52TY6 6" CL52 TYTON DUCTILE IRON** | | | $0.00 | $3,969.70 |
| **CL52TY8 8" CL52 TYTON DUCTILE IRON** | | | $0.00 | $3,854.76 |
| **CL52TY10 10" CL52 TYTON DUCTILE IRO** | | | $0.00 | $7,199.40 |
| **CL52TY12 12" CL52 TYTON DUCTILE IRO** | | | $0.00 | $3,492.00 |
| **CL52TY18 18" CL52 TYTON DUCTILE IRO** | | | $0.00 | $1,163.00 |
| **CL51MJ8 8" CL51 MJ DUCTILE IRON PIP** | | | $0.00 | $639.72 |
| **POLYWRAP20 20"X440' POLYWRAP 8mil F** | | | $0.00 | $600.60 |
| **POLYWRAP37 37" X 220' POLYWRAP (16"** | | | $0.00 | $111.76 |
| **POLYWRAP30 30" X 440' POLYWRAP 8 MI** | | | $0.00 | $533.28 |
| **POLYWRAP24 24" X 440'POLYWRAP 8 MIL** | | | $0.00 | $1,416.80 |
| **POLYWRAP27 27"X440' POLYWRAP 8mil F** | | | $0.00 | $323.84 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
|---|---|---|---|
| | Name | | |

| | | | |
|---|---|---|---|
| **POLYTAPE2 2" X 100'** **POLYWRAP TAPE 3** | | $0.00 | $92.00 |
| **POLYWRAP16 8MIL** **POLYWRAP FOR 6" DIP** | | $0.00 | $99.00 |
| **TRUPW24 24" X 308'** **POLYWRAP 8 MIL F** | | $0.00 | $425.04 |
| **POLYWRAP41 41"** **POLYWRAP FOR 20" DI** | | $0.00 | $469.04 |
| **POLYWRAP30220 30" X** **220' POLYWRAP 8** | | $0.00 | $280.01 |
| **PW67 67" x 220'** **POLYWRAP 8 MIL FOR** | | $0.00 | $559.68 |
| **POLYWRAP20 POLY** **WRAP FOR 6" DUCTILE** | | $0.00 | $1,674.00 |
| **MUE142764 5 1/4"** **BRONZE SEAT RING A** | | $0.00 | $206.84 |
| **MUE142811 MUELLER** **A34 DRAIN VALVE F** | | $0.00 | $5.89 |
| **MUE142893 A-44** **BOTTOM SEAT O-RING** **F** | | $0.00 | $11.71 |
| **MUE174765 H95** **SAFETY SLEEVE FOR** **IMP** | | $0.00 | $72.78 |
| **MUE184067 5' BURY** **LOWER STEM FOR A4** | | $0.00 | $116.42 |
| **MUE184194 Mueller A-11** **Open Right U** | | $0.00 | $131.73 |
| **MUE185222 MUELLER** **H-74 UPPER STEM,** | | $0.00 | $92.72 |
| **MUE190113 MUELLER** **H-94 SET SCREW FO** | | $0.00 | $5.39 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | | Case number *(If known)* | |
|---|---|---|---|---|
| | Name | | | |

| | | | |
|---|---|---|---|
| **MUE190352 MUELLER EXTENSION COUPLIN** | | $0.00 | $507.78 |
| **MUE190435 MUELLER MAIN VALVE FOR 4-** | | $0.00 | $78.05 |
| **MUE192329 MUELLER H-76 SAFETY FLANG** | | $0.00 | $12.53 |
| **MUE192330 Mueller H-84 Shoe Gasket** | | $0.00 | $28.70 |
| **MUE192342 HYDRANT HOSE NOZZLE CAP G** | | $0.00 | $3.20 |
| **MUE192415 MUELLER H-59 BONNET GASKE** | | $0.00 | $112.79 |
| **MUE194514 H-93/A-12 O-RING PACKING** | | $0.00 | $5.86 |
| **MUE194522 MUELLER #42 O-RING FOR 5-** | | $0.00 | $5.86 |
| **MUE194952 MUELLER H-121 WIPER RING** | | $0.00 | $3.26 |
| **MUE195033 MUELLER A-39 TOP SEAT "O"** | | $0.00 | $1.62 |
| **MUE195156 MUELLER SCREW PIN FOR A10** | | $0.00 | $38.05 |
| **MUE195161 MUELLER A-44 BOTTOM SEAT** | | $0.00 | $46.84 |
| **MUE195186 MUELLER A-39 TOP SEAT O-R** | | $0.00 | $58.55 |
| **MUE195234 MUELLER CLEVIS PIN FOR CE** | | $0.00 | $48.49 |
| **MUE195347 A-33/H-126 STEM PIN FOR A** | | $0.00 | $6.56 |
| **MUE280070 A-41 DRAIN RING BOLT & NU** | | $0.00 | $13.17 |

| Debtor | **The Vellano Corporation** | | Case number *(If known)* | |
|--------|------------------|---|------------------|---|
| | Name | | | |

| | | | |
|---|---|---|---|
| **MUE280359 5-1/4" MAIN VALVE REPAIR** | | $0.00 | $353.35 |
| **MUE280366 MAIN VALVE REPAIR KIT FOR** | | $0.00 | $436.80 |
| **MUE281951 A-4 OPEN LEFT HOLD DOWN N** | | $0.00 | $47.25 |
| **MUE-A17-5 5-1/4" NST PUMPER NOZZLE** | | $0.00 | $1,172.25 |
| **MUE-A17-5-078 4-1/2" NST MUELLER PU** | | $0.00 | $1,302.50 |
| **MUE-A17-5-ROTTERDA M-BLUE MUELLER 4-** | | $0.00 | $390.75 |
| **MUE-A21-5  2-1/2" NST HOSE NOZZLE C** | | $0.00 | $110.99 |
| **MUE-A311-078 7/8" SQUARE HYDRANT OP** | | $0.00 | $25.48 |
| **MUEA1SAR 7/8" square Mueller A-1 Op** | | $0.00 | $148.72 |
| **MUEA1SQL78 7/8 SQ OPERATING NUT OL** | | $0.00 | $743.60 |
| **MUE290272 5-1/4" HOSE NOZZLE GASKET** | | $0.00 | $16.02 |
| **MUEA45R 5-1/4" HOLD DOWN NUT OPEN R** | | $0.00 | $94.49 |
| **MUEA115L MUELLER 5-1/4 UPPER STEM S** | | $0.00 | $137.70 |
| **MUEA145 4-1/2" NST PUMPER NOZZLE FO** | | $0.00 | $-172.57 |
| **MUEA205 5-1/4 HOSE NOZZLE O-RING 14** | | $0.00 | $26.49 |
| **MUE142987 MUELLER 5-1/4 CAP CHAIN W** | | $0.00 | $126.62 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
|--------|------------------------------|--------------------------|--|
| | Name | | |

| | | | |
|--|--|--|--|
| **MUE195235 COTTER PIN FOR HYDRANTS H** | | $0.00 | $7.67 |
| **MUEA301-00 5-1/4 SAFETY KIT THREADE** | | $0.00 | $279.28 |
| **MUEA319-006 MUELLER A421 4-1/2 X 6"** | | $0.00 | $319.59 |
| **MUEA320-006 5-1/4 X 6" A423 HYDRANT** | | $0.00 | $351.50 |
| **MUEA320-016 A423 5-1/4" X 18" HYDRA** | | $0.00 | $468.37 |
| **MUEA434 MUELLER 4-1/2" BRONZE SEAT** | | $0.00 | $12.53 |
| **MUEA505 5 1/4" SHOE,LESS MJ ACC P/N** | | $0.00 | $1,921.11 |
| **MUEA316-4.5 4-1/2" NOZZLE WRENCH, 1** | | $0.00 | $94.02 |
| **MUEA5110.5 HYDRANT OIL 10-1/2 OZ BO** | | $0.00 | $30.43 |
| **MUEPOPNUT78 7/8" MUELLER PENTAGON O** | | $0.00 | $50.24 |
| **MUE190353 MUELLER REVERSIBLE MAIN V** | | $0.00 | $192.21 |
| **MUE194932 A-7 OIL PLUG FOR A421/ A4** | | $0.00 | $18.28 |
| **MUE148584 5 1/4" DRAIN RING HOUSING** | | $0.00 | $80.39 |
| **MUE190356-1 A-46 LOWER VALVE PLATE** | | $0.00 | $58.78 |
| **MUE175233-1 MUE 5 1/4" LOWER VALVE** | | $0.00 | $19.59 |
| **MUE194898 H-101/A-3 HOLD DOWN NUT O** | | $0.00 | $134.67 |

Official Form 206A/B                    Schedule A/B Assets - Real and Personal Property                    page 257

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
| | Name | | |

| | | | |
|---|---|---|---|
| MUE280360 4-1/4" - 4-1/2" IMPROVED | | $0.00 | $153.38 |
| MUE142804 BRONZE DRAIN RING A-42 5- | | $0.00 | $141.27 |
| MUE190348 BONNET ORING FOR 4-1/2 & | | $0.00 | $64.35 |
| MUE184094 MUELLER UPPER STEM ASSEMB | | $0.00 | $131.73 |
| MUEA9 5 1/4" BONNET BOLT & NUT (280 | | $0.00 | $118.51 |
| MUE184095 5 1/4" MUELLER UPPER STEM | | $0.00 | $38.53 |
| MUE192331 5 1/4 #7 OR H115 IMPROVED | | $0.00 | $6.27 |
| MUE142781 MUELLER A165 PUMPER NOZZL | | $0.00 | $35.13 |
| MUE185696 6' MUELLER H-104 LOWER ST | | $0.00 | $-138.33 |
| MUE185698 7' MUELLER H-104 LOWER ST | | $0.00 | $68.02 |
| HRPIA320-006 5-1/4 X 6" HYDRANT EXT | | $0.00 | $192.72 |
| 3 WAY HYDRANT CHAIN COMPLETE | | $0.00 | $78.00 |
| H-85 MUELLER 5" 107 SHOE BOLT AND N | | $0.00 | $52.66 |
| A373250 - 2-1/2" MUELLER A373 HOSE | | $0.00 | $531.48 |
| MUE195027 H-129 MAIN VALVE 5" MUELL | | $0.00 | $105.56 |
| A2360208L 8" MJ RW GATE VALVE OPEN | | $0.00 | $4,600.24 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
|---|---|---|---|
| | Name | | |

| | | |
|---|---|---|
| **A23600612L MUELLER 12" OPEN LEFT FL** | $0.00 | $1,696.97 |
| **A23602010R 10" MJ RW GATE VALVE, OP** | $0.00 | $4,289.40 |
| **A23602012L 12" MJ RW GATE VALVE OPE** | $0.00 | $3,614.38 |
| **200M11W-4L 4" MJ RW GATE VALVE, OPE** | $0.00 | $795.82 |
| **A23612316L 16" RW MJ OPEN LEFT GATE** | $0.00 | $6,067.80 |
| **A2361786L 6" MUELLER RESILIENT WEDG** | $0.00 | $633.48 |
| **MUE156866-1 OPERATING NUT FOR 4", 6** | $0.00 | $55.63 |
| **A248362.5 MUELLER 2-1/2" OSY GATE V** | $0.00 | $1,079.59 |
| **A2361206L 6" MJ RW GATE VALVE OPEN** | $0.00 | $591.40 |
| **2010MM-180R 8" RW MJ X MJ GATE VALV** | $0.00 | $614.49 |
| **A2360-0610R 10"FLANGED MUELLER GATE** | $0.00 | $2,811.05 |
| **MUEHW MISC MUELLER HANDWHEEL** | $0.00 | $1,366.24 |
| **060A199277 6" DIPS MUELLER AQUAGRIP** | $0.00 | $122.81 |
| **sc3452fg camp #3452 frame & grate** | $0.00 | $337.85 |
| **T-2360-16-8R 8" TAPPING VALVE OPEN** | $0.00 | $2,345.65 |

| Debtor | **The Vellano Corporation** | | Case number *(If known)* | |
| --- | --- | --- | --- | --- |
| | Name | | | |

| | | | |
| --- | --- | --- | --- |
| T-USP019-8L 8" U.S. PIPE TAPPING O/ | | $0.00 | $1,172.83 |
| H615106 MUELLER 10 X 6 TAPPING SLEE | | $0.00 | $2,301.29 |
| MUE195825 H615 TAPPING SLEEVE END G | | $0.00 | $340.82 |
| MUE195654 6" MJ TAPPING SLEEVE GASK | | $0.00 | $57.21 |
| H61544 4X4 H615 MUELLER TAPPING SLE | | $0.00 | $796.82 |
| MUE#195826 END GASKET FOR 8" TAP SL | | $0.00 | $184.06 |
| MUE198020 10" Mueller RW Tapping Va | | $0.00 | $8.31 |
| MUE198021 12" MUELLER RW TAPPING VA | | $0.00 | $37.43 |
| B3211-23-12L 12" MUELLER MJ BUTTERF | | $0.00 | $604.75 |
| B-3211-20-16R 16" MUELLER OPEN RIGH | | $0.00 | $1,922.08 |
| PRATTMJBFV14 14" MUELLER/PRATT LIN | | $0.00 | $2,118.00 |
| F26404NISK56 CLOW 5'6" BURY, F2640 | | $0.00 | $3,972.32 |
| F26404NISK6 CLOW F2640 EDDY 4-1/4" | | $0.00 | $2,020.48 |
| F26404NST56L F2640 NST 4-1/4" X 5'6 | | $0.00 | $3,972.32 |
| F2640AMS6STORZ6 F2640 EDDY AMSTERDA | | $0.00 | $4,539.04 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | | Case number *(If known)* | |
|---|---|---|---|---|
| | Name | | | |

| | | | | |
|---|---|---|---|---|
| F26404NST66L  4-1/4 X 6'6" BURY F26 | | $0.00 | | $2,055.24 |
| M300150 1-1/2" M-300 GATE VALVE BRO | | $0.00 | | $13.44 |
| M31050 1/2"AMERICAN M31 SWING CK VA | | $0.00 | | $16.94 |
| 3W075 3/4" 3W AMERICAN GATE VALVE W | | $0.00 | | $0.00 |
| M100125 1-1/4" FULL PORT BALL VALVE | | $0.00 | | $10.50 |
| G300075NL G-300 GATE VALVE 3/4" THR | | $0.00 | | $4.99 |
| TC02X-125 SSFBV125 1 1/4" SS FULL P | | $0.00 | | $95.18 |
| M3001 AMERICAN M-300 GV 1" | | $0.00 | | $33.89 |
| CLO2640D56 DRAIN VALVE ASSEMBLY COM | | $0.00 | | $-123.31 |
| CLO2640D6 DRAIN VALVE ASSEMBLY COMP | | $0.00 | | $125.67 |
| CLO264064 COVER BOLT W/NUT 4-1/4 F2 | | $0.00 | | $3,348.84 |
| CLO2640EXT46 HYDRANT EXTENSION, 6" | | $0.00 | | $856.58 |
| R1620899 CLO2640EXT416 CLOW HYDRANT | | $0.00 | | $356.40 |
| CLO2640EXT420 HYDRANT EXTENSION 2' | | $0.00 | | $792.18 |
| CLO2640BFK5 5-1/4" BREAK FLANGE REP | | $0.00 | | $144.18 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com

Debtor    **The Vellano Corporation**                                         Case number *(If known)*  _____
          Name

| | | | |
|---|---|---|---|
| **CLO2640445 BOTTOM GASKET FOR 5-1/4"** | | $0.00 | $28.32 |
| **CLO2640465 CLOW F2640 STEM COULPLIN** | | $0.00 | $63.72 |
| **CLO264047 STEM COUPLING PIN FOR F26** | | $0.00 | $47.20 |
| **CLO2640494 BREAKFLANGE, 4-1/2", CLO** | | $0.00 | $152.22 |
| **CLO2640495 BREAKFLANGE, 5-1/4", CLO** | | $0.00 | $46.02 |
| **F2200635 LOWER STEM ONLY,OPEN LEFT,** | | $0.00 | $164.02 |
| **CLO2640354 LEVER PIN, 4-1/2" & 5-1/** | | $0.00 | $33.04 |
| **CLO2640365 CLEVIS & NUT, FOR F2640,** | | $0.00 | $135.70 |
| **CLO2640135 FLANGE BOLTS & NUTS, 5-1** | | $0.00 | $974.79 |
| **CLO264014 FLANGE GASKET, 4-1/2" V.O** | | $0.00 | $594.72 |
| **CLO2640145 FLANGE GASKETS, 5-1/4",** | | $0.00 | $127.44 |
| **CLO2640-16-5-L-BF HOSE NOZZLE, 2-1/** | | $0.00 | $162.84 |
| **CLO2640195 UPPER STEM, 5-1/4", FOR** | | $0.00 | $383.50 |
| **M0800832 1-1/2" PENTAGON NST OPERAT** | | $0.00 | $85.55 |
| **CLO2640245 VALVE RUBBER, 5-1/4", T1** | | $0.00 | $84.96 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | | Case number *(If known)* | |
| --- | --- | --- | --- | --- |
| | Name | | | |

| | | | | |
| --- | --- | --- | --- | --- |
| **CLO264045 RUBBER PACKING 4-1/2" & 5** | | $0.00 | | $106.20 |
| **CLO264055 CLOW COVER WITHOUT PACKIN** | | $0.00 | | $455.48 |
| **CLO264065 COVER BOLTS & NUTS, FOR 5** | | $0.00 | | $428.34 |
| **CLO2640-9-5-L PUMPER NOZZLE, 4-1/2"** | | $0.00 | | $536.31 |
| **CLO2640125 PUMPER CAP WASHER,F2640** | | $0.00 | | $35.40 |
| **CLO2500EXT410 HYDRANT EXTENSION, 1'** | | $0.00 | | $670.68 |
| **CLO2500244 VALVE SEAT RUBBER, 4-1/2** | | $0.00 | | $95.58 |
| **CLO264017BETH Clow Bethlehem, NY Sp** | | $0.00 | | $102.66 |
| **CLO2640D5 DRAIN VALVE COMPLETE, 5'0** | | $0.00 | | $120.36 |
| **CLO2640134 CLOW FLANGE BOLTS & NUTS** | | $0.00 | | $83.67 |
| **WRENCH2500 HYDRANT VALVE SEAT WRENC** | | $0.00 | | $282.61 |
| **CLO264054 COVER, 4-1/4" & 4-1/2" FO** | | $0.00 | | $227.62 |
| **CLO264014 FLANGE GASKET, 4-1/4", FO** | | $0.00 | | $1,847.88 |
| **R1620672 CLOW F2640(EDDY)/F2545 MED** | | $0.00 | | $300.90 |
| **R-1620673 Clow Pumper Nozzle Insert** | | $0.00 | | $5,899.41 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | | Case number *(If known)* | |
|---|---|---|---|---|
| | Name | | | |

| | | | |
|---|---|---|---|
| **T2200952 DRAIN ROD COUPLING FOR F26** | | $0.00 | $4.13 |
| **CLO2640EXTSTEM18 EXTENSION STEM ONL** | | $0.00 | $25.00 |
| **F1600106 CLOW DRAIN CUP, 4- 1/2" &** | | $0.00 | $79.65 |
| **CLO264028A CLOW SNAP RING-STAINLESS** | | $0.00 | $21.24 |
| **CLO264045A CLOW STEM NUT CLIP, 4-1/** | | $0.00 | $10.62 |
| **CLO264027A CLOW BRONZE THRUST WASH** | | $0.00 | $250.75 |
| **F2400249 CLO26403 PACKING GLAND FOR** | | $0.00 | $273.76 |
| **CLO264022A CLOW "O" RING (2), NEW S** | | $0.00 | $-4.72 |
| **F2300200 BOTTOM NUT, O/R, 4-1/4" V.** | | $0.00 | $76.70 |
| **CLO26401 HOLD DOWN CAP SCREW, 4-1/2** | | $0.00 | $4.13 |
| **CLO2640EXT412 4-1/4"x12" CLOW F2640** | | $0.00 | $335.34 |
| **F2202814 LOWER STEM ONLY, O/L, 4-1/** | | $0.00 | $430.11 |
| **R1620365 CLO2640BB4 CLOW "BB" HYDRA** | | $0.00 | $120.36 |
| **CLO2640BB4-A CLOW F2640 4-1/4" ACTU** | | $0.00 | $361.08 |
| **F2300094 CLOW BOTTOM NUT, 5-1/4" V.** | | $0.00 | $95.58 |
| **M1600800-A CLOW F2640 4-1/4 ACTUAL** | | $0.00 | $108.56 |

Debtor    **The Vellano Corporation**
Name

Case number *(If known)*

| | | |
|---|---|---|
| **SCOTIA SPEC CLO2640-2-5 CLOW 4-64** | $0.00 | $153.99 |
| **CLO2640105 PUMPER NOZZLE CHAIN FOR** | $0.00 | $49.56 |
| **CLO2640-9-5-T PUMPER NOZZLE, 4-1/2"** | $0.00 | $357.54 |
| **CLO2640-9-5-L-TROY CLOW F2640 4" BL** | $0.00 | $1,251.39 |
| **CLO2640-16-5-T-SCOTIA CLOW #100 F26** | $0.00 | $569.94 |
| **CLO264075 SWIVEL RING FOR 5 1/4" ED** | $0.00 | $58.41 |
| **CLO264032 CLOW DRAIN SPOOL LOCK NUT** | $0.00 | $86.73 |
| **CLO2500-1-150-L OPERATING NUT, 1-1/** | $0.00 | $19.47 |
| **I1600134 Clow Swivel Ring for 4-1/4** | $0.00 | $53.10 |
| **CLO2640EXTSTEM24 EXTENSION STEM ONL** | $0.00 | $50.00 |
| **CLO2640HYDEXT520S CLOW SWIVEL EXTEN** | $0.00 | $465.39 |
| **CLO2640DREXT24 24" DRAIN ROD EXT** | $0.00 | $51.33 |
| **CLO2640-11-5 4-1/2" NST PUMPER NOZZ** | $0.00 | $247.80 |
| **T0400128 CLOW BRASS COTTER PIN FOR** | $0.00 | $18.05 |
| **CLO2640335 DRAIN SPOOL PART# 33, F1** | $0.00 | $54.28 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | | Case number *(If known)* | |
|---|---|---|---|---|
| | Name | | | |

| | | | |
|---|---|---|---|
| **CLO2640305 5 1/4 STEM WEDGE** | | $0.00 | $24.78 |
| **CLO2640-45-5 Clow F2640 6" MJ Shoe** | | $0.00 | $1,419.90 |
| **CLO2545-M36-450 4-1/2" NST PUMPER N** | | $0.00 | $89.39 |
| **CLO25002-5 F2500 BONNET 5-1/4" HYDR** | | $0.00 | $240.24 |
| **CLO2640254 #25 F2640 SEAT RING 4-1/** | | $0.00 | $253.12 |
| **PR4065 2-1/2" Potter-Roemer Hydrant** | | $0.00 | $120.00 |
| **MUELLER McCULLOUGH LID #282877 18"** | | $0.00 | $0.00 |
| **H13442-075 8X3/4CC MUELLER BRONZE C** | | $0.00 | $593.56 |
| **H13444-100 12 X 1CC MUELLER BRONZE** | | $0.00 | $691.40 |
| **BR2B1104CC200 10" X 2"CC SADDLE, DO** | | $0.00 | $162.97 |
| **S13441-1 MUELLER 6" x 1" CC HINGED** | | $0.00 | $890.82 |
| **H15550-100 1" COMP X SWIVEL COMP AD** | | $0.00 | $167.43 |
| **S13442-075 8" X 3/4" CC BRONZE SADD** | | $0.00 | $118.71 |
| **F61003L 3" MJ RW GATE VALVE OPEN LE** | | $0.00 | $1,148.70 |
| **F61008L 8" MJ RW GATE VALVE OPEN LE** | | $0.00 | $4,410.00 |
| **F610216L 16" FLG RW GATE VALVE NRS** | | $0.00 | $17,449.13 |

Official Form 206A/B              Schedule A/B Assets - Real and Personal Property              page 266

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
|---|---|---|---|
| | Name | | |

| | | | |
|---|---|---|---|
| **T2401039  R14 FOR 4" CLOW RW VALVE** | | $0.00 | $0.00 |
| **M2202391 CLOW MEDALLION 24" EXTENSI** | | $0.00 | $28.00 |
| **MCD3805 12" X 2" CC SADDLE, 12"C-90** | | $0.00 | $100.04 |
| **B25008N-075 3/4" BALL CORPORATION C** | | $0.00 | $1,221.80 |
| **B25008N-100 1" BALL CORPORATION CC** | | $0.00 | $-155.56 |
| **B25028N-200 2" COMP X IP BALL CORPO** | | $0.00 | $774.03 |
| **B25209N-100 1" COMP CURB STOP BALL** | | $0.00 | $-251.72 |
| **H10036-200X100 MUE. CC BRASS BUSHIN** | | $0.00 | $33.43 |
| **H15008N-075 3/4" CC X COMP CORPORAT** | | $0.00 | $54.56 |
| **H15053-075 3/4" COPPER GASKET, FLAR** | | $0.00 | $6.77 |
| **H15053-100 1" COPPER FLARE GASKET.** | | $0.00 | $37.58 |
| **H15053-150 1 1/2 MUELLER COPPER GAS** | | $0.00 | $6.79 |
| **H15053-200 2" COPPER GASKET FLARE,** | | $0.00 | $5.65 |
| **H15209N-100 1" COMPRESSION CURB STO** | | $0.00 | $737.82 |
| **H15403N-075 3/4" COMPRESSION UNION** | | $0.00 | $30.46 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
|---|---|---|---|
| | Name | | |

| | | | |
|---|---|---|---|
| **H15403N-100X075 1" X 3/4" COMPRESSI** | | $0.00 | $100.78 |
| **MUE504385 1" STAINLESS STEEL INSERT** | | $0.00 | $8.80 |
| **MUE506139 1-1/2" STAINLESS STEEL IN** | | $0.00 | $47.01 |
| **MUE581949 3/4" 110 COMPRESSION GASK** | | $0.00 | $4.31 |
| **MUE581951 1" 110 COMPRESSION GASKET** | | $0.00 | $30.27 |
| **MUE581957 2" 110 COMPRESSION GASKET** | | $0.00 | $3.69 |
| **MUE681516 1/2" CTS COMPRESSION GASK** | | $0.00 | $267.35 |
| **MUE780069 18" CENTER LOCKING PIT CO** | | $0.00 | $102.96 |
| **H10283N-075 3/4" FIP CURB STOP MUEL** | | $0.00 | $86.62 |
| **H14258N-058X075X075 5/8 X 3/4 X 3/4** | | $0.00 | $129.62 |
| **B25209N-075 3/4" COMP CURB STOP, BA** | | $0.00 | $1,169.55 |
| **H15219N-100 1" CTS COMPRESSION CURB** | | $0.00 | $379.60 |
| **H15526N-150 1-1/2" COMPRESSION 90 B** | | $0.00 | $326.46 |
| **H15204N-100 1" FLARE CURB, MUELLER** | | $0.00 | $85.88 |
| **H10283N-150 1-1/2" CURB STOP, MUELL** | | $0.00 | $138.93 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | | Case number *(If known)* | |
|---|---|---|---|---|
| | Name | | | |

| | | | |
|---|---|---|---|
| **H15451N-075X100**<br>**MUELLER 3/4" X 1" L** | | $0.00 | $263.09 |
| **B24258N-01-100**<br>**MUELLER LOW LEAD 1"** | | $0.00 | $103.62 |
| **H15023N-200 2" MIP X**<br>**COMPRESSION CO** | | $0.00 | $1,800.12 |
| **H10033N-100 1" CC**<br>**PLUG SQUARE HEAD** | | $0.00 | $11.19 |
| **H10033N-150 MUELLER**<br>**1-1/2 LOW LEAD** | | $0.00 | $218.98 |
| **H10033N-200 2" CC**<br>**PLUG SQUARE HEAD** | | $0.00 | $25.81 |
| **B25028N-075 MUELLER**<br>**3/4" LOW LEAD I** | | $0.00 | $39.41 |
| **B25000N-100 1" BALL**<br>**CORP CC X FLARE** | | $0.00 | $98.17 |
| **B25204N-075 3/4"**<br>**FLARED BALL CURB M** | | $0.00 | $282.66 |
| **H15013N-150 1-1/2" CC**<br>**X COMPRESSION** | | $0.00 | $483.64 |
| **B2996N-200 MUELLER**<br>**2" LOW LEAD CCXM** | | $0.00 | $526.96 |
| **H10284N-100 1" IP**<br>**CURB WITH DRAIN,** | | $0.00 | $76.75 |
| **H15000N-100 1" FLARE**<br>**CORPORATION MU** | | $0.00 | $38.80 |
| **H15204N-075 3/4"**<br>**FLARE CURB MUELLER** | | $0.00 | $56.53 |
| **H15204N-200 2" FLARE**<br>**CURB, MUELLER** | | $0.00 | $312.62 |
| **H15524-200 2"**<br>**MUELLER FIBER**<br>**GASKET** | | $0.00 | $27.68 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com      Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
|--------|------|------|------|
| | Name | | |

| | | | |
|---|---|---|---|
| H1412N-058X075  5/8 X 3/4  NO LEAD | | $0.00 | $206.74 |
| H15076N-100 1" 90 BEND,INSIDE COPPE | | $0.00 | $114.45 |
| B25008N-150X200 MUELLER LOW LEAD BA | | $0.00 | $1,561.84 |
| B25008-00N-150 MUELLER LOW LEAD 1-1 | | $0.00 | $291.09 |
| B25008-00N-150X200 1-1/2" CC X 2" B | | $0.00 | $873.24 |
| H15071N-075X100 MUELLER 3/4" CST X | | $0.00 | $16.84 |
| H15450N-075 MUELLER 3/4" LOW LEAD F | | $0.00 | $143.01 |
| H15524-058 5/8" FIBER GASKET FOR 3/ | | $0.00 | $13.16 |
| MUE507831 3/4" 110 COMPRESSION NUT | | $0.00 | $17.27 |
| B20283N-150 1-1/2" 300 STRAIGHT BAL | | $0.00 | $277.85 |
| H15450N-100 1" FLARE X FIP ADAPTER | | $0.00 | $117.43 |
| H15020N-075 MUELLER 3/4" LOW LEAD C | | $0.00 | $150.67 |
| H15020N-100 1" CC X FLARE CORPORATI | | $0.00 | $114.00 |
| B2520901N-075 MUELLER 3/4" LOW LEAD | | $0.00 | $461.54 |
| H15204N-125 MUELLER 1-1/4" LOW LEAD | | $0.00 | $219.00 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
|--------|------------------------------|---------------------------|--|
| | Name | | |

| | | |
|--|--|--|
| **B25008-00N-075 3/4"**<br>**BALL CORP CC X** | $0.00 | $386.71 |
| **H15000N-125 1-1/4 CC X**<br>**FLARE CORPOR** | $0.00 | $116.79 |
| **H15451N-075X050 3/4"**<br>**CTS X 1/2" FIP** | $0.00 | $19.56 |
| **H15219N-150 MUELLER**<br>**1-1/2" LOW LEAD** | $0.00 | $1,357.42 |
| **P25008N-075 3/4" BALL**<br>**CORP PACK JOI** | $0.00 | $78.83 |
| **MCD76102Q-200 2"**<br>**BALL CURB VALVE, Q** | $0.00 | $591.94 |
| **H-15523 1" RED FIBER**<br>**GSKT. XS LEAD** | $0.00 | $1.55 |
| **H-15523 5/8" RED FIBER**<br>**GSKT. XS LEA** | $0.00 | $99.07 |
| **H15008N-050 1/2" CC X**<br>**COMPRESSION C** | $0.00 | $112.71 |
| **H15429N-100 1" IPS**<br>**COMP X 1" MIP LO** | $0.00 | $120.16 |
| **H14222N-100 1"**<br>**MULTI-PURPOSE**<br>**THREAD** | $0.00 | $160.95 |
| **H1412N-100 1" METER**<br>**HORN LOW LEAD M** | $0.00 | $91.25 |
| **H14227N-100 1" MULTI**<br>**THREAD X COMPR** | $0.00 | $127.02 |
| **H15509N-058X075 5/8 X**<br>**3/4 XS LEAD X** | $0.00 | $200.43 |
| **MUE92656 1" 92656**<br>**COMPRESSION NUT W** | $0.00 | $198.63 |

Official Form 206A/B                    Schedule A/B Assets - Real and Personal Property                    page 271

| Debtor | **The Vellano Corporation** | | Case number *(If known)* | |
|---|---|---|---|---|
| | Name | | | |

| | | | |
|---|---|---|---|
| **MUE92655 3/4" COMPRESSION THAW NUT** | | $0.00 | $81.76 |
| **H10036-150 X 100 1 1/2 CC X 1 CC MU** | | $0.00 | $141.95 |
| **B2520901N-100 MUELLER 1" LOW LEAD O** | | $0.00 | $0.00 |
| **P2520901N-075 3/4" COMPRESSION CURB** | | $0.00 | $446.64 |
| **H15071-125 1-1/4" MUELLER CST X COM** | | $0.00 | $115.75 |
| **MCD74758-22-075X100 3/4"x1" 22 CTS** | | $0.00 | $747.49 |
| **B44-333 3/4" FORD COMP CURB STOP** | | $0.00 | $77.21 |
| **FB1000-7NL 2" CORP, LOW LEAD, FORD** | | $0.00 | $186.21 |
| **C14-77NL 2" FIP X COMP ADAPTER, FOR** | | $0.00 | $58.49 |
| **C45-43NL 1" COPPER COMPRESSION X 3/** | | $0.00 | $330.30 |
| **C45-33NL 3/4" COPPER COMPRESSION X** | | $0.00 | $31.92 |
| **C45-11NL 1/2" IP COMP X 1/2" CTS CO** | | $0.00 | $108.78 |
| **203NL-H4H4 CAMBRIDGE BRASS 1" BALL** | | $0.00 | $0.00 |
| **253NL-H6H6 CAMBRIDGE BRASS 1-1/2" C** | | $0.00 | $149.53 |
| **MCD10J12 5/8" TO 5/8 x 3/4" METER B** | | $0.00 | $62.24 |

| Debtor | **The Vellano Corporation** | | Case number *(If known)* | |
|---|---|---|---|---|
| | Name | | | |

| | | | |
|---|---|---|---|
| **MCD11-3JC 43 DUAL CHECK VALVE SWIVE** | | $0.00 | $161.80 |
| **MCD4700-55GA  3/4" IP GASKET AND FR** | | $0.00 | $61.00 |
| **MCD4700-T-200 2" McDonald Tube Type** | | $0.00 | $34.67 |
| **MCD6100-33-200 - 2" MCDONALD BALL C** | | $0.00 | $1,089.92 |
| **MCD7113LK33NL K-HORN DUAL IN LINE C** | | $0.00 | $54.81 |
| **MCD741-2NL METER CORNERHORN K STYLE** | | $0.00 | $45.68 |
| **MCD74620 5/8" METER X 3/4" MIP TAIL** | | $0.00 | $189.28 |
| **MCD74701BQ-075 3/4" CORP AWWA X Q C** | | $0.00 | $1,176.12 |
| **MCD74701BQ-200 2" CORP AWWA X Q CTS** | | $0.00 | $238.95 |
| **MCD74701NL-22 McDONALD 5/8" X 3/4"** | | $0.00 | $95.36 |
| **MCD74701Q-075 3/4" CORPORATION STOP** | | $0.00 | $1,225.92 |
| **MCD74701Q-100  1" CORPORATION STOP** | | $0.00 | $1,553.57 |
| **MCD74701Q-150 1-1/2" CC X COMPRESSI** | | $0.00 | $1,173.10 |
| **MCD74753-22-075NL 3/4" CTS COMPRESS** | | $0.00 | $273.87 |
| **MCD74753-44-125 1-1/4" MIP X PVC CO** | | $0.00 | $-48.01 |
| **MCD74753-Q-075 3/4" Q COMP X MIP AD** | | $0.00 | $425.32 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

Debtor    **The Vellano Corporation**                              Case number *(If known)*
_____
Name

| | | | |
|---|---|---|---|
| MCD74753-Q-100 1" Q COMP X MIP ADAP | | $0.00 | $-143.94 |
| MCD74753-Q-100X075 1" X 3/4" COMP X | | $0.00 | $269.02 |
| MCD74753-Q-200 2" COMPRESSION X MIP | | $0.00 | $-71.85 |
| MCD74754-22-075NL 3/4" CTS X FIP AD | | $0.00 | $79.46 |
| MCD74754-Q-075 3/4" FIP X COMP ADAP | | $0.00 | $143.74 |
| MCD74754-Q-100 1" COMP X FIP ADAPTE | | $0.00 | $151.68 |
| MCD74754-Q-200 2" COMPRESSION X FIP | | $0.00 | $-75.05 |
| MCD747541-22-075 3/4" CTS PACK JOIN | | $0.00 | $-12.15 |
| MCD74754Q-150 1-1/2" FIP ADAPTER, N | | $0.00 | $315.21 |
| MCD74758-22-075NL 3/4" UNION, CTS X | | $0.00 | $166.46 |
| MCD74758-22-100 1" COMP UNION, CTS | | $0.00 | $21.16 |
| MCD74758-22-55-075X10 0NL 3/4" X 1" | | $0.00 | $84.72 |
| MCD74758-22-55-100NL 1" COUPLING, 2 | | $0.00 | $-27.47 |
| MCD74758-22-67 3/4" X 5/8" 3PC UNIO | | $0.00 | $331.64 |
| MCD74758-22-67-075X10 0NL 3/4" X 1" | | $0.00 | $360.02 |
| MCD74758-22-68-075NL 3/4" COPPER CO | | $0.00 | $523.68 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
|---|---|---|---|
| | Name | | |

| | | | |
|---|---|---|---|
| **MCD74758-Q-075X100 1"**<br>**X 3/4" COUPLI** | | $0.00 | $257.87 |
| **MCD74758-Q-150 1-1/2"**<br>**COMPRESSION C** | | $0.00 | $386.73 |
| **MCD74758-Q-200 2"**<br>**COMPRESSION COUPL** | | $0.00 | $478.24 |
| **MCD74758Q-100 1"**<br>**COMPRESSION COUPLI** | | $0.00 | $211.61 |
| **MCD74761Q-075  3/4"**<br>**COMP 90 BEND, C** | | $0.00 | $71.67 |
| **MCD76100-44-125NL**<br>**1-1/4" BALL CURB** | | $0.00 | $1,439.28 |
| **MCD76100-44-150 1-1/2"**<br>**FULL PORT BA** | | $0.00 | $746.99 |
| **MCD76100-44-200NL 2"**<br>**BALL CURB STOP** | | $0.00 | $373.39 |
| **MCD76100Q-075 3/4"**<br>**COMPRESSION CURB** | | $0.00 | $1,811.78 |
| **MCD76100Q-100 1"**<br>**76100Q CURB STOP B** | | $0.00 | $2,218.96 |
| **MCD76100Q-150 1-1/2"**<br>**COMPRESSION CU** | | $0.00 | $241.38 |
| **MCSAD6.75 6" X 3/4"**<br>**BRASS SADDLE F/** | | $0.00 | $93.12 |
| **MCSAD61 MCDONALD**<br>**6" X 1" BRASS SADD** | | $0.00 | $512.18 |
| **MCSAD8.75 MCDONALD**<br>**8" X 3/4" CC BRA** | | $0.00 | $1,215.58 |
| **MCSAD81 MCDONALD**<br>**8" X 1" CC TAP BRA** | | $0.00 | $63.98 |

| Debtor | **The Vellano Corporation** | | Case number *(If known)* | |
|---|---|---|---|---|
| | Name | | | |

| | | | |
|---|---|---|---|
| McD3801-8X2CC MCDONALD 8" X 2"CC BR | | $0.00 | $271.80 |
| MCD4753-33-200 2" MCDONALD PE PIPE | | $0.00 | $144.38 |
| MCD45-2  MCDONALD 45-2 PZ STYLE 5/8 | | $0.00 | $232.50 |
| MCDSETTER721-410 1" MCDONALD METER | | $0.00 | $435.10 |
| MCD74620 1-1/2" METER TAIL PIECE, 5 | | $0.00 | $77.18 |
| MCD73149B-075 3/4" BALL CORP STOP M | | $0.00 | $369.27 |
| MCSAD81.5 8"x1.5" CC TAP McDONALD B | | $0.00 | $256.79 |
| H15535-075 3/4" COPPER DISC MUELLER | | $0.00 | $4.53 |
| H15535-200 2" MUELLER COPPER DISC | | $0.00 | $4.60 |
| MUE507847 MUELLER 1-1/2" 110 COMPRE | | $0.00 | $8.92 |
| H15428N-075 3/4" COMPRESSION X MIP | | $0.00 | $11.37 |
| H15428N-100 1" COMPRESSION X MIP AD | | $0.00 | $40.30 |
| H15451N-075 3/4" COMPRESSION X FIP | | $0.00 | $12.18 |
| H15509N-075 3/4" CTS X XS LEAD FLAN | | $0.00 | $49.79 |
| H15071N-075 3/4" ADAPTER CST X COMP | | $0.00 | $38.84 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
|---|---|---|---|
| | Name | | |

| | | | |
|---|---|---|---|
| **H15428N-125 1-1/4"** **COMPRESSION X MI** | | $0.00 | $25.94 |
| **H15428N-050 1/2"** **COMPRESSION X MIP** | | $0.00 | $34.47 |
| **H15403N-050 1/2"** **UNION, MUELLER LOW** | | $0.00 | $75.15 |
| **H15071N-050 1/2" NO** **LEAD CST X COMP** | | $0.00 | $365.69 |
| **H15071N-150 MUELLER** **1-1/2" LOW LEAD** | | $0.00 | $51.68 |
| **H15451N-050 1/2"** **COMPRESSION X FIP** | | $0.00 | $11.13 |
| **H15428N-200 2"** **COMPRESSION X MIP** **AD** | | $0.00 | $54.12 |
| **H15451N-150 1-1/2"** **COMPRESSION X FI** | | $0.00 | $47.50 |
| **H15425N-100 1" FLARE** **X MIP ADAPTER,** | | $0.00 | $28.86 |
| **H15403N-125 1-1/4"** **COUPLING MUELLER** | | $0.00 | $43.34 |
| **H15403N-150 1-1/2"** **COMPRESSION UNIO** | | $0.00 | $53.36 |
| **H15425N-075 3/4"** **FLARE X MIP ADAPTE** | | $0.00 | $131.24 |
| **H15526N-100 1"** **COMPRESSION 90,** **MUEL** | | $0.00 | $21.89 |
| **H15071N-100 1" COMP X** **FLARE ADAPTER** | | $0.00 | $190.20 |
| **H15400N-075 3/4"** **FLARE UNION MUELLE** | | $0.00 | $25.54 |

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
|---|---|---|---|
| | Name | | |

| | | | |
|---|---|---|---|
| **H15400N-100 1" FLARE UNION, MUELLER** | $0.00 | | $89.40 |
| **B24339 HANDLE 3/4" & 1" BALL CURB V** | $0.00 | | $55.20 |
| **H15428N-075X050 1/2" MIP X 3/4" CTS** | $0.00 | | $10.70 |
| **119NL-H4H4 1" CB COMP X CB COMP UNI** | $0.00 | | $55.42 |
| **119NL-H7H7 2" CTS COMPRESSION COUPL** | $0.00 | | $417.31 |
| **202NL-H4H4 1" CB COMP X CB COMP BRA** | $0.00 | | $1,057.46 |
| **301NL-A4H4 1" CC X CB BALL COMP BAL** | $0.00 | | $168.80 |
| **301NL-A6H6 1-1/2" BALL CORPORATION,** | $0.00 | | $126.12 |
| **311-A4H4  CAMBRIDGE BRASS 1" CB COR** | $0.00 | | $53.35 |
| **311NL-A6H6 CAMBRIDGE BRASS 1-1/2" L** | $0.00 | | $696.41 |
| **311NL-A7H7 2" BALL CORP WITH TEE HE** | $0.00 | | $221.70 |
| **800-0480-A3 CAMBRIDGE BRASS 4" X 3/** | $0.00 | | $118.99 |
| **800-1110-A3 CAMBRIDGE BRASS 10" X 3** | $0.00 | | $159.68 |
| **SSINSERT075 3/4" STAINLESS STEEL IN** | $0.00 | | $143.41 |
| **SSINSERT100 1" INSERT FOR CTS PE TU** | $0.00 | | $320.31 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                   Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
|--------|------------------------------|---------------------------|--|
| | Name | | |

| | | | |
|--|--|--|--|
| **SSINSERT125 1-1/4" STAINLESS STEEL** | | $0.00 | $52.82 |
| **SSINSERT150 1-1/2" STAINLESS STEEL** | | $0.00 | $93.98 |
| **SSINSERT200 2" STAINLESS STEEL INSE** | | $0.00 | $28.28 |
| **119NL-H6H6 1-1/2" COUPLING,CB COMP** | | $0.00 | $185.41 |
| **301NL-A6F6 1 1/2" CAMBRIDGE LEAD FR** | | $0.00 | $122.04 |
| **119NL-H3H3 3/4" COMPRESSION X 3/4"** | | $0.00 | $32.30 |
| **202NL-H3H3 3/4" BALL CURB STOP, LOW** | | $0.00 | $468.79 |
| **117NL-H6M6 1-1/2" COMP X 1-1/2" MIP** | | $0.00 | $-172.12 |
| **417NL-T3M1 3/4" METER TAIL NUT X 1/** | | $0.00 | $54.61 |
| **117NL-H4M4 1" COMPRESSION X 1" MIP** | | $0.00 | $39.93 |
| **311NL-A3H3 3/4" LEAD FREE CAMBRIDGE** | | $0.00 | $453.50 |
| **117NL-H3M3 3/4" MALE IRON PIPE X CT** | | $0.00 | $101.16 |
| **301NL-A3H3 3/4" BALL CORPORATION CC** | | $0.00 | $2,755.38 |
| **202NL-F3F3 3/4" FIP X 3/4" FIP CURB** | | $0.00 | $34.34 |
| **302NL-A3H3 3/4" CORPORATION CC X CT** | | $0.00 | $294.18 |
| **812-0750-A4 6" X 1" CC BRASS SADDLE** | | $0.00 | $52.04 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
|---|---|---|---|
| | Name | | |

| | | | |
|---|---|---|---|
| **M1200211 CLOW SPRING LEVER ARM FOR** | | $0.00 | $11,198.88 |
| **T1200086 CLOW SPRING W/IBLT&NUT L11** | | $0.00 | $8.21 |
| **M1200179 LEVER HUB FOR CLOW L115 CH** | | $0.00 | $5,599.44 |
| **F2400514 STUFFING BOX FOR CLOW L115** | | $0.00 | $126.00 |
| **T2400181 PACKING FOR CLOW L115 CHEC** | | $0.00 | $56.00 |
| **F2400425 PACKING GLAND FOR L115 CHE** | | $0.00 | $16.24 |
| **I0800097 8" OPERATING NUT FOR OPEN** | | $0.00 | $66.08 |
| **M0800108 CLOW 8" OPEN RIGHT OPERATI** | | $0.00 | $78.40 |
| **F56602  CLOW F5660 #2 STEM GUIDE 2-** | | $0.00 | $108.26 |
| **STEM GUIDE #2  2-12" from wall 1-1/** | | $0.00 | $270.65 |
| **CLOCIVGSKT4 4" GASKET FOR CLOW CUTT** | | $0.00 | $399.17 |
| **CLOCIVGSKT6 6" GASKET FOR CLOW CUT** | | $0.00 | $110.75 |
| **CLOCIVGSKT12 12" GASKET FOR CLOW CU** | | $0.00 | $57.83 |
| **FS1-93912 8" (8.99-9.39) 12" WRAPAR** | | $0.00 | $72.76 |
| **FS1-939-7.5 8"(8.99-9.39)7 1/2" SS** | | $0.00 | $90.79 |

| Debtor | **The Vellano Corporation** | Case number *(if known)* | |
|--------|------------------------------|---------------------------|--|
| | Name | | |

| | | |
|--|--|--|
| **CL1-9.40 X 12 X 1CC ROMAC SS CL1** | $0.00 | $135.96 |
| **CL1-2.63 X 15 REPAIR CLAMP CL1 STAI** | $0.00 | $33.05 |
| **CL1-9.00 X 12 X 1CC ROMAC SS CL1** | $0.00 | $67.98 |
| **CL1-2.63 X 12 CL1 REPAIR CLAMP STAI** | $0.00 | $148.08 |
| **F52051010 10X10 F5205 CLOW TAPPING** | $0.00 | $3,450.30 |
| **F53806 6" CLOW PLAIN CHECK VALVE ST** | $0.00 | $1,136.09 |
| **F53823 3" CLOW WEIGHT & LEVER CHECK** | $0.00 | $978.56 |
| **CLO6364 4" Clow (Williams-Hager) Si** | $0.00 | $285.31 |
| **F5382-46 4"x6" CLOW FLANGED INCREAS** | $0.00 | $2,598.40 |
| **F53704L 4" OL CLOW MJ BUTTERFLY VAL** | $0.00 | $919.80 |
| **ARD54126L 6" FLANGED ECC PLUG VALVE** | $0.00 | $380.00 |
| **F541214 CLOW 14" FLANGE ECC PLUG VA** | $0.00 | $3,754.26 |
| **WAT-77 WATEROUS REF#77 UPPER MAIN V** | $0.00 | $92.25 |
| **WAT92 WATEROUS WB67 UPPER STANDPIPE** | $0.00 | $101.97 |
| **WATW3718-40 WB67 O-RING SUPPORT PAC** | $0.00 | $10.57 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
|---|---|---|---|
| | Name | | |

| | | | |
|---|---|---|---|
| **K562-006 6" WATEROUS WB-67 GROUNDLI** | | $0.00 | $352.03 |
| **WATK528 WATEROUR K528 HYDRANT TRAFF** | | $0.00 | $1,306.80 |
| **WAT6C 6C NUTS FOR WB67 PACER HYDRAN** | | $0.00 | $10.55 |
| **WAT64 WATEROUS FLANGE LOCK RING** | | $0.00 | $29.52 |
| **WATK449 WATEROUS PACER HYDRANT MAIN** | | $0.00 | $353.98 |
| **WAT63 #63 FLANGE, LOWER FOR WB67** | | $0.00 | $158.41 |
| **WAT11B 4 1/2 PUMPER CAP GASKET** | | $0.00 | $19.56 |
| **K562-030 36" WATEROUS WB-67 GROUNDL** | | $0.00 | $386.13 |
| **AFC2500MRV8L 8" RW GATE VALVE, OPEN** | | $0.00 | $4,814.80 |
| **AFC2500MRV4L 4" MJ RW GATE VALVE, O** | | $0.00 | $395.00 |
| **WATTS44 4X4 WATEROUS TAP SLEEVE** | | $0.00 | $230.20 |
| **M200-12 MURDOCK M200 SEAT WASHER** | | $0.00 | $3.00 |
| **Murdock 200-14 Ring Washer** | | $0.00 | $6.00 |
| **Murdock 200-13 Cup Washer** | | $0.00 | $12.00 |
| **DEZPV1 1" DEZURIK PLUG VALVES** | | $0.00 | $35.38 |

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
|---|---|---|---|
| | Name | | |

| | | |
|---|---|---|
| **DEZEPV4F 4" DEZURIK FLANGED PLUG VA** | $0.00 | $2,034.00 |
| **PRATTEPV6FN PRATT 6" ECCENTRIC PLUG** | $0.00 | $703.00 |
| **6" FLG DEZURIK ECC PLUG VALVES w/ 2** | $0.00 | $521.00 |
| **PRATTPV8MJG 8" MJ PLUG VALVE WITH 2** | $0.00 | $990.00 |
| **DEZURIKFLECCPLG3 3" DEZURIK FLANGED** | $0.00 | $326.00 |
| **PRATTEPV10F  10" PRATT FLANGED PLUG** | $0.00 | $2,476.00 |
| **TSSF-1442-0800-12 TPS 12" X 8" OVER** | $0.00 | $724.13 |
| **TPSMJTS86 8" X 6" TAPPING SLEEVE WI** | $0.00 | $867.17 |
| **PVCCKV2 2" PVC CK VALVE** | $0.00 | $22.90 |
| **200W11WMATFGV4 4" FLANGED GATE VALV** | $0.00 | $418.88 |
| **HANDWHEEL MISC. HANDWHEELS** | $0.00 | $33.95 |
| **200W14W 8" FLANGE NRS RW GATE VALVE** | $0.00 | $410.07 |
| **MATFGV3LHW 3" FLANGE RW VALVE WITH** | $0.00 | $172.39 |
| **200W13W 6" RW NRS FLANGE GATE VALVE** | $0.00 | $1,070.54 |
| **TEAMIV6L 6" TEAM INDUSTRIAL INSERT** | $0.00 | $3,135.00 |
| **TEAMIV8L  8" TEAM INDUSTRIAL INSERT** | $0.00 | $4,132.50 |

Official Form 206A/B                    Schedule A/B Assets - Real and Personal Property                    page  283

Debtor   **The Vellano Corporation**
Name

Case number *(If known)*

| | | | |
|---|---|---|---|
| **TEAMIV8R 8" OR TEAM INDUSTRIAL INS** | | $0.00 | $8,265.00 |
| **TEAMIV12R 12" OPEN RIGHT TEAM INDUS** | | $0.00 | $8,882.50 |
| **TEAMIV4R 4" OR TEAM INDUSTRIAL INS** | | $0.00 | $2,660.00 |
| **TEAMIV12L 12" OL TEAM INDUSTRIAL I** | | $0.00 | $8,882.50 |
| **MILOSY3L 3" FLANGE OSY NON-AWWA IBB** | | $0.00 | $1,458.00 |
| **200M15W10L 10" MJ RW GATE VALVE OPE** | | $0.00 | $1,387.18 |
| **MATCOOSY12L 12" FLANGE OS&Y RW GATE** | | $0.00 | $1,724.29 |
| **200M13W6L 6" MJ RW GATE VALVE OPEN** | | $0.00 | $2,676.36 |
| **200M13RW-6R 6" MJ RW VALVE, OPEN RI** | | $0.00 | $275.14 |
| **DRYHYDCAP-600 6" Kenmar Dry Hydrant** | | $0.00 | $92.40 |
| **ECLYDHYD.75X5 3/4" X 5' BURY YARD H** | | $0.00 | $414.75 |
| **ECLFIGA 3/4" Kupferle Eclipse Figur** | | $0.00 | $10.13 |
| **CAM2A P59212A PART A 2" ALUMINUM CA** | | $0.00 | $5.79 |
| **15751-NPSH 1" FOG NOZZLE WITH NPSH** | | $0.00 | $12.95 |
| **CAM6A 6" ALUMINUM CAM-LOCK QUICK C** | | $0.00 | $22.74 |

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
|---|---|---|---|
| | Name | | |

| | | | |
|---|---|---|---|
| **ECLYDHYD.75X6**<br>**ECLIPSE #1 3/4 X 6' Y** | | $0.00 | $483.00 |
| **WOODFORDY25 1" X 5'**<br>**Y2 YARD HYDRANT** | | $0.00 | $149.00 |
| **ECLIPSE MODEL #77**<br>**MAINGUARD HYDRANT** | | $0.00 | $1,005.00 |
| **MURV475 3/4"**<br>**MURDOCK FLUSH BOX**<br>**WITH** | | $0.00 | $303.75 |
| **KM-200-6M90 KENMAR**<br>**6" DRY HYDRANT,M** | | $0.00 | $192.50 |
| **62-EK-6-5 6" B62B 5 1/4**<br>**GROUNDLINE** | | $0.00 | $145.20 |
| **K81A5NST56L 5'6"**<br>**BURY K-81A NST 5-1** | | $0.00 | $2,099.24 |
| **K81ANST56R 5'6" OPEN**<br>**RIGHT K81A HYD** | | $0.00 | $2,099.24 |
| **K81AUTICA6 KENNEDY**<br>**K81A 4-1/2",6' B** | | $0.00 | $8,081.92 |
| **KV441692P VALVE TO**<br>**HYDRANT GASKET F** | | $0.00 | $17.60 |
| **KENK81EXTCPLG5 5"**<br>**K-81 EXT. CPLG** | | $0.00 | $8.36 |
| **K81HYDEXT18 18" K81**<br>**HYDRANT 5-1/4"** | | $0.00 | $3,504.48 |
| **KEN-445776P 4-1/2"**<br>**Kennedy Main Val** | | $0.00 | $61.95 |
| **KEN445904P 5-1/4"**<br>**MAIN VALVE RUBBER** | | $0.00 | $422.44 |
| **K-8117R KENNEDY**<br>**COTTER PIN FOR UPPE** | | $0.00 | $4.72 |
| **K81HYDEXT424 24"**<br>**EXTENSION FOR 4-1/** | | $0.00 | $409.92 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | | Case number *(If known)* | |
|---|---|---|---|---|
| | Name | | | |

| | | | |
|---|---|---|---|
| **K8141 NOZZLE RETAINING SCREW FOR K8** | | $0.00 | $4.13 |
| **K8142 STEAMER NOZZLE (PUMPER) NST 4** | | $0.00 | $178.77 |
| **K8137 DRAIN VALVE FACING WITH RIVET** | | $0.00 | $29.50 |
| **K8144 KENNEDY 4" STEAMER NOZZLE CAP** | | $0.00 | $103.25 |
| **R-3 KENNEDY OPERATING NUT OPEN RIGH** | | $0.00 | $33.04 |
| **R-3 KENNEDY 6" RW GV OPERATING NUT** | | $0.00 | $55.99 |
| **KEN442649P R-7 KENNEDY STUFFING BOX** | | $0.00 | $16.52 |
| **HRPIK81HYDEXT12 12" HYDRANT EXTENSI** | | $0.00 | $426.81 |
| **K81A-3186052 OPERATING NUT FOR K81A** | | $0.00 | $335.42 |
| **KEN3281892 POST INDICATOR PLATE FOR** | | $0.00 | $132.16 |
| **KV106-7AA-6 6" KENNEDY CHECK VALVE** | | $0.00 | $119.78 |
| **K8144SCH KENNEDY SCHENECTADY, NY SP** | | $0.00 | $93.60 |
| **HRPIK8149-4 4-1/2 BREAK FLANGE KIT** | | $0.00 | $0.00 |
| **KV757116L 16" MJ RW GATE VALVE,OPEN** | | $0.00 | $5,818.40 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
|--------|------------------------------|--------------------------|---|
| | Name | | |

| | | | |
|---|---|---|---|
| **KV89504R KENNEDY 4" OPEN RIGHT RW T** | | $0.00 | $547.05 |
| **KV450012L 12" KENNEDY (M&H) BUTTERF** | | $0.00 | $1,291.50 |
| **KV8068A6L 6" OS&Y FLANGED RW GATE V** | | $0.00 | $856.96 |
| **KV45612.5L 2-1/2" FLANGE NRS VALVE** | | $0.00 | $168.70 |
| **KENFRV8L250 8" KENNEDY NRS 250LB F** | | $0.00 | $1,329.37 |
| **KEN442761P COVER O-RING 6" RW C-509** | | $0.00 | $30.21 |
| **KV895012L 12" RW TAP VALVE, OPEN LE** | | $0.00 | $2,573.20 |
| **WHE3790 RATCH-CUT TUBE CUTTER, 5/16** | | $0.00 | $81.75 |
| **WHE8041 #8041 CUTTER WHEELS FOR WHE** | | $0.00 | $61.50 |
| **WHE4418 WHEELER 18" ALUMINUM PIPE W** | | $0.00 | $54.00 |
| **FLGGSKT8FF3 3" X 1/8" FULL FACED, R** | | $0.00 | $1.22 |
| **FLGGSKT8FF4 4" X 1/8" FULL FACED, R** | | $0.00 | $9.96 |
| **FLGGSKT8FF6 6" X 1/8" FULL FACED, R** | | $0.00 | $14.90 |
| **FLGGSKT8FF8 8" X 1/8" FULL FACED, R** | | $0.00 | $17.50 |
| **FLGGSKT8FF10 10" X 1/8" FULL FACED,** | | $0.00 | $8.40 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com      Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
|---|---|---|---|
| | Name | | |

| | | | |
|---|---|---|---|
| **FLGGSKT8FF12 12" X 1/8" FULL FACED,** | | $0.00 | $18.72 |
| **FLGGSKT8FF14 14" X 1/8" FULL FACED,** | | $0.00 | $6.80 |
| **FLGGSKT8FF250 2-1/2" X 1/8" FULL FA** | | $0.00 | $15.68 |
| **FLGGSKT8R4 4" X 1/8" RING, RED RUBB** | | $0.00 | $0.96 |
| **FLGGSKT8R8 8" X 1/8" RING, RED RUBB** | | $0.00 | $3.56 |
| **FLGGSKT8R10 10" X 1/8" RING, RED RU** | | $0.00 | $4.92 |
| **FLGGSKT8R4EPDM 4" EPDM RING GASKET** | | $0.00 | $5.76 |
| **FLGGSKT8R6EPDM 6" EPDM RING GASKET** | | $0.00 | $7.44 |
| **FLTWSH075 3/4" USS FLAT WASHER 130P** | | $0.00 | $7.56 |
| **FLTWSH078 7/8" USS FLAT WASHER** | | $0.00 | $1.08 |
| **HXBLT058300 5/8" X 3" HEX BOLT, GRA** | | $0.00 | $9.66 |
| **HXBLT075200 3/4" X 2" HEX BOLT, GRA** | | $0.00 | $2.21 |
| **HXBLT075300 3/4" X 3" HEX BOLT, GRA** | | $0.00 | $11.57 |
| **HXBLT075400 3/4" X 4" HEX BOLT, GRA** | | $0.00 | $7.20 |
| **HXBLT1508000 1-1/2" X 8" HEX BOLT,** | | $0.00 | $24.21 |
| **HXNUT058 5/8" HEAVY DUTY HEX NUT** | | $0.00 | $3.57 |

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
|---|---|---|---|
| | Name | | |

| | | | |
|---|---|---|---|
| **HXNUT075 3/4" HEAVY DUTY HEX NUT** | | $0.00 | $10.25 |
| **HXNUT078 7/8" HEAVY DUTY HEX NUT** | | $0.00 | $4.40 |
| **HXNUT100 1" HEAVY DUTY HEX NUT** | | $0.00 | $6.60 |
| **HXNUT075SS 3/4" HEAVY HEX NUT STAIN** | | $0.00 | $3.10 |
| **HXBLT075350SS 3/4" X 3-1/2" STAINLE** | | $0.00 | $8.64 |
| **HXBLT075450 3/4" x 4-1/2" HEX BOLT** | | $0.00 | $2.17 |
| **MJGSKT3 3" MJ GASKET** | | $0.00 | $4.65 |
| **MJGSKT6 6" MJ GASKET** | | $0.00 | $9.30 |
| **MJGSKT8 8" MJ GASKET** | | $0.00 | $11.16 |
| **MJGSKT10 10" MJ GASKET** | | $0.00 | $26.04 |
| **MJGSKT14 14" MJ GASKET** | | $0.00 | $8.37 |
| **MJGSKT24 24" MJ GASKET** | | $0.00 | $13.02 |
| **MJGSKT36 36" MJ GASKET** | | $0.00 | $72.54 |
| **MJTRGSKT4 4" MJ TRANSITION GASKET** | | $0.00 | $37.08 |
| **MJTRGSKT6 6" MJ TRANSITION GASKET** | | $0.00 | $18.03 |
| **MJTRGSKT8 8" MJ TRANSITION GASKET** | | $0.00 | $25.75 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | | Case number *(If known)* | |
|---|---|---|---|---|
| | Name | | | |

| | | | |
|---|---|---|---|
| **MJTRGSKT10 10" MJ TRANSITION GASKET** | | $0.00 | $92.70 |
| **BW BRASS WEDGES** | | $0.00 | $2.50 |
| **MJGLD3 3" MJ GLAND** | | $0.00 | $2.79 |
| **MJGLD4 4" MJ GLAND** | | $0.00 | $10.23 |
| **MJGLD6 6" MJ GLAND** | | $0.00 | $30.23 |
| **MJGLD10 10" MJ GLAND DG10** | | $0.00 | $81.38 |
| **MJGLD12 12" MJ GLAND** | | $0.00 | $12.09 |
| **MJGLD14 14" MJ GLAND** | | $0.00 | $20.00 |
| **MJGLD4DOM 4" MJ GLAND, DOMESTIC** | | $0.00 | $32.88 |
| **MJGLD10DOM 10" MJ GLAND, DOMESTIC** | | $0.00 | $16.44 |
| **MJGLD12DOM 12" MJ GLAND, DOMESTIC** | | $0.00 | $124.67 |
| **TBLT075350 3/4" X 3-1/2" T-BOLT & N** | | $0.00 | $19.50 |
| **TBLT075400 3/4" X 4" T-BOLT & NUT** | | $0.00 | $77.00 |
| **TBLT075450 3/4" X 4-1/2" T-BOLT & N** | | $0.00 | $9.48 |
| **TBLT075550 3/4" X 5-1/2" T-BOLT & N** | | $0.00 | $4.80 |
| **TBLTSS075400 3/4" x 4" GRADE 304 ST** | | $0.00 | $16.40 |
| **MGP10 10" MJ GASKET AND BOLT PACK** | | $0.00 | $40.72 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | | Case number *(if known)* | |
| | Name | | | |

| | | | | |
|---|---|---|---|---|
| **MGP12 12" MJ GASKET AND BOLT PACK** | | $0.00 | | $65.22 |
| **MGP6 6" MJ GASKET AND BOLT PACK** | | $0.00 | | $89.05 |
| **MGP8 8" MJ GASKET AND BOLT PACK** | | $0.00 | | $73.50 |
| **MGP4 4" MJ GASKET AND BOLT PACK** | | $0.00 | | $58.44 |
| **MGP12T 12" MJ TRANSITION GASKET AND** | | $0.00 | | $25.70 |
| **MGP16 16" MJ GASKET AND BOLT PACK** | | $0.00 | | $54.00 |
| **MGP4F 4" MJ GASKET AND BOLT PACK WI** | | $0.00 | | $69.80 |
| **TYGSKT20 20" TYTON GASKET PLAIN (SB** | | $0.00 | | $212.40 |
| **TYGSKT6 6" TYTON GASKET, PLAIN (SBR** | | $0.00 | | $338.12 |
| **TYGSKT8 8" TYTON GASKET, PLAIN (SBR** | | $0.00 | | $789.48 |
| **TYGSKT16 16" TYTON GASKETS, PLAIN (** | | $0.00 | | $348.32 |
| **TYGSKT4 4" TYTON GASKET, PLAIN (SBR** | | $0.00 | | $433.20 |
| **TYGSKT10 10" TYTON GASKET, PLAIN (S** | | $0.00 | | $321.48 |
| **TYGSKT12 12" TYTON GASKET, PLAIN (S** | | $0.00 | | $1,247.22 |
| **TYGSKT14 14" TYTON GASKET, PLAIN (S** | | $0.00 | | $103.20 |
| **TYGSKT24 24" TYTON GASKET, PLAIN (S** | | $0.00 | | $66.76 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com        Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | | Case number *(If known)* | |
|---|---|---|---|---|
| | Name | | | |

| | | | |
|---|---|---|---|
| **10FA 10" FOSTER ADAPTER ONLY LESS A** | | $0.00 | $183.96 |
| **EBA1012 12" EBAA SET SCREW EZ FLANG** | | $0.00 | $370.57 |
| **EBA1108 8" DUCTILE IRON MEGALUG EBA** | | $0.00 | $323.08 |
| **EBA1110 10" DUCTILE IRON MEGALUG EB** | | $0.00 | $86.94 |
| **EBA1712Y- 12" EBAA DI MEGALUG BELL** | | $0.00 | $623.75 |
| **EBA2108 8" MEGAFLANGE ADAPTER EBAA** | | $0.00 | $284.48 |
| **EBA2110 EBAA 10" IRON 2100 SERIES M** | | $0.00 | $806.98 |
| **EBA2112 12" IRON MEGA FLANGE ADAPTE** | | $0.00 | $517.29 |
| **NACIPGRIP4DI 4" MJ WEDGE ACTION RES** | | $0.00 | $-28.20 |
| **PVP-C10 SIGMA PVC PIPE RESTRAINT 10** | | $0.00 | $96.03 |
| **PVP-C12  RESTRAINER FOR PVC PIPE DI** | | $0.00 | $210.12 |
| **PVP-C4 4" RESTRAINER KIT FOR C-900** | | $0.00 | $127.65 |
| **PVP-C6 6" RESTRAINER FOR PVC PIPE D** | | $0.00 | $605.14 |
| **PVP-C8 8" BELL JOINT RESTRAINT DIP** | | $0.00 | $110.53 |
| **RG-D4 4" DUCTILE IRON RESTRAINT ROM** | | $0.00 | $60.31 |

Debtor    **The Vellano Corporation**                                    Case number *(If known)*
          Name

| | | |
|---|---|---|
| RG-D6 6" DUCTILE IRON RESTRAINT ROM | $0.00 | $35.83 |
| SGD6 6" STARGRIP MJ RESTRAINT FOR D | $0.00 | $122.81 |
| SLC4 4" ONE-LOK RESTRAINT FOR PVC P | $0.00 | $108.42 |
| SLD24 24" ONE-LOK RESTRAINT FOR DUC | $0.00 | $253.83 |
| SLD8 8" ONE-LOK RESTRAINT FOR DUCTI | $0.00 | $-105.48 |
| 8FA 8" FOSTER ADAPTOR ONLY, LESS AC | $0.00 | $110.40 |
| DSLDE12DOM 12" ONE LOK FOR DUCTILE | $0.00 | $240.75 |
| MACROHP-5.60 4" MACRO COUPLING HP T | $0.00 | $157.77 |
| EZD08 8" EZ GRIP MJ RESTRAINT FOR D | $0.00 | $219.19 |
| EZD06 6" EZ GRIP MJ RESTRAINT FOR D | $0.00 | $29.17 |
| EZPVC10 10" EZ GRIP MJ RESTRAINT FO | $0.00 | $459.02 |
| DUCLUGS DUC LUGS | $0.00 | $131.92 |
| IBLT075 3/4" X 4" EYE BOLT | $0.00 | $4.00 |
| RODCPLG075 3/4" ROD COUPLING 100PG- | $0.00 | $6.44 |
| PS-100-S ADJUSTABLE PIPE SUPPORT (1 | $0.00 | $143.25 |
| SSIM-0610-CR  6.90OD CARRIER PIPE A | $0.00 | $109.14 |

| Debtor | **The Vellano Corporation** | | Case number *(If known)* | |
|--------|------------------------------|--|-------------------------|--|
| | Name | | | |

| | | | |
|--|--|--|--|
| **WMC4 4" WATERMAIN CLAMPS 580B-4 450** | | $0.00 | $13.60 |
| **DOGS 3/4" WATERMAIN CLAMP WASHER #5** | | $0.00 | $27.00 |
| **FAP4FF 4" FLANGE ACCESSORY PACK WIT** | | $0.00 | $11.00 |
| **FAP8FF 8" FLANGE ACCESSORY PACK WIT** | | $0.00 | $213.84 |
| **FAP6FFSS 6" FLANGE ACCESSORY PACK W** | | $0.00 | $74.85 |
| **FAP4FFSS 4" FLANGE ACCESSORY PACK W** | | $0.00 | $24.00 |
| **FAP8FFSS 8" FLANGE ACCESSORY PACK W** | | $0.00 | $42.00 |
| **FAP3FFZINC 3" FLANGE ACCESSORY PACK** | | $0.00 | $11.96 |
| **FAP4FFZINC 4" FLANGE ACCESSORY PACK** | | $0.00 | $58.80 |
| **FAP10FFZINC 10" FLANGE ACCESSORY PA** | | $0.00 | $51.00 |
| **FAP12FFZINC 12" FLANGE ACCESSORY PA** | | $0.00 | $171.00 |
| **FAP6FFZINC 6" FLANGE ACCESSORY PACK** | | $0.00 | $103.80 |
| **FAP8FFZINC 8" FLANGE ACCESSORY PACK** | | $0.00 | $269.96 |
| **GAUGE200 LIQUID FILLED GAUGE, 0-200** | | $0.00 | $40.00 |
| **VIC11C456 6" VICTAULIC 11C AWWA 45** | | $0.00 | $106.09 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
|---|---|---|---|
| | Name | | |

| | | | |
|---|---|---|---|
| **VIC341FA6 6" 341 AWWA FLANGE ADAPTE** | | $0.00 | $482.32 |
| **VIC31CPLG4 4" 31 AWWA COUPLING VICT** | | $0.00 | $589.95 |
| **VIC31CPLG6 6" 31 AWWA COUPLING, VIC** | | $0.00 | $438.00 |
| **VIC341FA4 4" 341 AWWA FLANGE ADAPTE** | | $0.00 | $64.00 |
| **GALVNIP-200X6000 2" X 60" NIPPLE GA** | | $0.00 | $25.22 |
| **GALVNIP-200X600 2" X 6" NIPPLE GALV** | | $0.00 | $2.47 |
| **GALVNIP-100X600 1" X 6" GALVANIZED** | | $0.00 | $3.97 |
| **GALVNIP-250XCLS 2-1/2" X CLOSE GALV** | | $0.00 | $2.28 |
| **GALVCAP-200 2" GALVANIZED THREADED** | | $0.00 | $2.12 |
| **GALV90-200 2" 90 BEND GALVANIZED G2** | | $0.00 | $4.16 |
| **BRNIP-050X400 1/2" X 4" BRASS NIPPL** | | $0.00 | $4.93 |
| **BRNIP-075X300 3/4" X 3" BRASS NIPPL** | | $0.00 | $1.83 |
| **BRNIP-075X400 3/4" X 4" BRASS NIPPL** | | $0.00 | $2.84 |
| **BRNIP-075X500 3/4" X 5" BRASS NIPPL** | | $0.00 | $15.09 |
| **BRNIP-075X600 3/4" X 6" BRASS NIPPL** | | $0.00 | $8.30 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                                        Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | | Case number *(If known)* | |
|---|---|---|---|---|
| | Name | | | |

| | | | |
|---|---|---|---|
| **BRNIP-100X200 1" X 2" BRASS NIPPLE** | | $0.00 | $2.60 |
| **BRNIP-100X400 1" X 4" BRASS NIPPLE** | | $0.00 | $4.55 |
| **BRNIP-100X600 1" X 6" BRASS NIPPLE** | | $0.00 | $13.40 |
| **BRNIP-150X400 1-1/2" X 4" BRASS NIP** | | $0.00 | $14.44 |
| **BRNIP-150X600 1-1/2" X 6" BRASS NIP** | | $0.00 | $21.33 |
| **BRNIP-150XCLS 1-1/2" X CLS BRASS NI** | | $0.00 | $8.27 |
| **BRNIP-200X1200 2" X 12" BRASS NIPPL** | | $0.00 | $27.02 |
| **BRNIP-200X300 2" X 3" BRASS NIPPLE** | | $0.00 | $14.20 |
| **BRNIP-200X600 2" X 6" BRASS NIPPLE** | | $0.00 | $11.55 |
| **BRNIP-200XCLS 2" X CLS BRASS NIPPLE** | | $0.00 | $12.59 |
| **BRNIP-050X600 1/2" X 6" BRASS NIPPL** | | $0.00 | $3.59 |
| **BR90-075 3/4" BRASS 90 BEND THREADE** | | $0.00 | $4.97 |
| **BR90-150 1 1/2" BRASS 90 BEND THREA** | | $0.00 | $38.03 |
| **BRBSH-150X100 1 1/2" X 1" BRASS HEX** | | $0.00 | $8.75 |
| **BRPLG-075 3/4" BRASS PLUG THREADED** | | $0.00 | $11.62 |
| **BRPLG-100 1" BRASS PLUG THREADED IM** | | $0.00 | $6.77 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                        Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | | Case number *(If known)* | |
|---|---|---|---|---|
| | Name | | | |

| | | | |
|---|---|---|---|
| **BRT-200 2" BRASS TEE THREADED IMPOR** | | $0.00 | $16.07 |
| **BRCPLG-300X200 3" X 2" BRASS REDUCI** | | $0.00 | $36.69 |
| **BR90-075NL 3/4" 90 BEND THREADED LO** | | $0.00 | $5.59 |
| **BR90-100NL 1" BRASS 90 BEND, THREAD** | | $0.00 | $12.90 |
| **BR90-150NL 1-1/2" 90 BEND THREADED** | | $0.00 | $17.11 |
| **BR90-150SNL 1 1/2" BRASS STREET 90** | | $0.00 | $13.70 |
| **BRBSH-200X100NL 2" X 1" REDUCER BUS** | | $0.00 | $8.78 |
| **BRBSH-200X150NL 2" X 1-1/2" REDUCER** | | $0.00 | $8.32 |
| **BRCAP-100NL 1" THREADED CAP, LOW LE** | | $0.00 | $12.88 |
| **BRCPLG-150X075NL 1-1/2" X 3/4" REDU** | | $0.00 | $47.36 |
| **BRCPLG-200X150NL 2" X 1-1/2" REDUCE** | | $0.00 | $62.51 |
| **BRT-075NL 3/4" TEE THREADED, LOW LE** | | $0.00 | $20.60 |
| **BRT-075X050NL 3/4" X 1/2" BRASS RED** | | $0.00 | $41.87 |
| **BRT-100NL 1" TEE THREADED, LOW LEAD** | | $0.00 | $24.40 |
| **BRT-150NL 1-1/2" TEE THREADED B7408** | | $0.00 | $35.31 |
| **BRT-200X150NL 2" X 1-1/2" LOW LEAD** | | $0.00 | $27.19 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | | Case number *(If known)* | |
|---|---|---|---|---|
| | Name | | | |

| | | | |
|---|---|---|---|
| **BR45-200NL  2" 45 BEND, THREADED 24** | | $0.00 | $52.47 |
| **BRT-200NL 2" TEE THREADED, LOW LEAD** | | $0.00 | $77.14 |
| **BRBSH-100X075NL 1" X 3/4" HEX BUSHI** | | $0.00 | $2.58 |
| **BRCPLG-200X075NL 2" X 3/4" COUPLING** | | $0.00 | $35.22 |
| **210-0905 STRAIGHT COUPLING (9.05- 9** | | $0.00 | $424.16 |
| **GA250D-4 4" GA FLANGE CUSHION SEWAG** | | $0.00 | $788.00 |
| **GA5174MJDN 4" MJ PLUG VALVE WITH 2"** | | $0.00 | $299.00 |
| **CAUTION 3" X 1000' YELLOW CAUTION T** | | $0.00 | $10.70 |
| **LS200C STANDARD LINK SEAL** | | $0.00 | $23.76 |
| **LS300C STANDARD LINK SEAL** | | $0.00 | $34.02 |
| **LS300S STAINLESS STEEL LINK SEAL** | | $0.00 | $12.66 |
| **LS315C STANDARD LINK SEAL** | | $0.00 | $6.63 |
| **LS400C STANDARD LINK SEAL** | | $0.00 | $47.72 |
| **LS425C STANDARD LINK SEAL** | | $0.00 | $131.23 |
| **LS340C STANDARD LINK SEAL** | | $0.00 | $198.60 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com            Best Case Bankruptcy

Debtor    **The Vellano Corporation**
Name

Case number *(If known)*

| | | |
|---|---|---|
| **TERRATEX GS WOVEN GEOTEXTILE 12'-6"** | $0.00 | $-270.48 |
| **WINFAB200W-15  15' X 360' WOVEN GEO** | $0.00 | $-228.00 |
| **WINFAB315W-15 15' X 300' WINFAB 315** | $0.00 | $852.00 |
| **SFWIRE14 SILTFENCE WITH 14GA WIRE M** | $0.00 | $296.00 |
| **VBI200W-15 BELTECH 980 BELTON INDUS** | $0.00 | $-231.00 |
| **GLOVES WORK GLOVES P/N 120T** | $0.00 | $12.47 |
| **HHB HARD HATS BLUE 19956** | $0.00 | $5.66 |
| **HSMF ORANGE FIBERGLASS HYDRANT MARK** | $0.00 | $15.28 |
| **SAFETY RED FLAGS 24" X 24" WITH 36"** | $0.00 | $3.39 |
| **SVDOT 3012877 DELUXE SAFETY VEST 2** | $0.00 | $20.06 |
| **FOXTCBK INVERT-A-CAP BLACK SPRAY PA** | $0.00 | $10.68 |
| **FOXTCBL INVERT-A-CAP BLUE SPRAY PAI** | $0.00 | $2.66 |
| **FOXTCGR INVERT-A-CAP GREEN SPRAY PA** | $0.00 | $23.94 |
| **FOXTCOR INVERT-A-CAP ORANGE SPRAY P** | $0.00 | $18.62 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | | Case number *(If known)* | |
|---|---|---|---|---|
| | Name | | | |

| | | |
|---|---|---|
| **LUBEQT LUBRICANT 1 QUART CAN** | $0.00 | $82.20 |
| **MARKINGSTICK AERVOE PAINT MARKING S** | $0.00 | $13.71 |
| **PVCCEMENTPT PVC CEMENT PINT MEDIUM** | $0.00 | $11.50 |
| **PVCCEMENTQT PVC CEMENT QUART GRAY M** | $0.00 | $9.95 |
| **PASSONNO27834 BRIGHT YELLOW HYDRAN** | $0.00 | $41.98 |
| **GOGGLES FLASH FIRE BLUE LENS WITH S** | $0.00 | $7.36 |
| **EQ24E INFILTRATOR END CAPS** | $0.00 | $282.10 |
| **EQ24 INFILTRATOR EQUALIZER 24 CHAMB** | $0.00 | $70.00 |
| **MFEO12 12" MULTIFLOW END OUTLET # 1** | $0.00 | $198.96 |
| **MMREMOTE3G MASTER METER UNIVERSAL** | $0.00 | $337.50 |
| **MMGFC110 MASTER METER GFC-110 PULSE** | $0.00 | $495.00 |
| **475-060 6 X 6 SCH40 WYE** | $0.00 | $48.81 |
| **MOON 590  1.5" FEMALE PIPE X MALE G** | $0.00 | $4.96 |
| **DMS6LPOS 6" MJ OVERSIZED SOLID C110** | $0.00 | $96.60 |
| **427-040 4" SCH40 PVC 45 STREET BEND** | $0.00 | $32.01 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

Debtor      **The Vellano Corporation**
Name

Case number *(If known)*

| | | | |
|---|---|---|---|
| **1" BALL CHECK VALVE**<br>**PVC TRUE UNION** | | $0.00 | $19.62 |
| **201-180007 18" STEEL**<br>**COUPLING 19.50** | | $0.00 | $472.82 |
| **450-010 1" PVC40 THD**<br>**PLUG  SPEARS** | | $0.00 | $1.23 |
| **6" POWERSEAL CUT IN**<br>**SLEEVE** | | $0.00 | $130.00 |
| **CLOW MEDALLION 5 1/4**<br>**HYDRANT TRAFFI** | | $0.00 | $272.16 |
| **MUEA185  2 1/2" HOSE**<br>**NOZZLES SYRACU** | | $0.00 | $97.24 |
| **PVC40C2 2" SCH40 PVC**<br>**UL CONDUIT 20'** | | $0.00 | $10.20 |
| **SDR35CR44 4" X 4"**<br>**SDR35 CROSS L1794** | | $0.00 | $53.38 |
| **SDR35Y88PE 8" X 8"**<br>**SDR35 PEXBXB WYE** | | $0.00 | $142.23 |
| **V744 BIBBY SLIDE**<br>**VALVE BOX TOP NO F** | | $0.00 | $85.94 |
| **TRUMBULL 1-1/2" X 60"**<br>**EXTENSION STE** | | $0.00 | $293.49 |
| **3152873 DISC BOLT**<br>**FOR 12" 106LW CHE** | | $0.00 | $72.77 |
| **FLGGSKT8R5 5" X 1/8"**<br>**FLANGE RED RIN** | | $0.00 | $19.53 |
| **95E CURB BOX TOP**<br>**SECTION** | | $0.00 | $35.00 |
| **LANEWTG15 LANE 15"**<br>**WATER TIGHT GASK** | | $0.00 | $153.12 |
| **SDR35CONR64 SDR35**<br>**6" X 4" CONCENTRI** | | $0.00 | $8.92 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | | Case number *(If known)* | |
|---|---|---|---|---|
| | Name | | | |

| | | | |
|---|---|---|---|
| **3629-020 2" TRUE UNION 2000 BALL VA** | | $0.00 | $155.59 |
| **8P356P35 8" SDR-35 X 6" SDR-35 INSE** | | $0.00 | $49.95 |
| **VBSCT224 5-1/4" 2PC VALVE BOX WITH** | | $0.00 | $902.02 |
| **TR1-SEC  TUF-TITE SNAP-ON END CAP** | | $0.00 | $10.00 |
| **SSSTRAP39 39" STAINLESS STEEL WORM** | | $0.00 | $99.90 |
| **FLFL63PRO 6" X 3' FLG X FLG 401 PRO** | | $0.00 | $900.76 |
| **TBLT125650 1.25" X 6.5" T-BOLT AND** | | $0.00 | $51.20 |
| **FL904DOM 4" FLANGE 90 BEND DUCTILE** | | $0.00 | $619.95 |
| **MCD5601A5DOM MCDONALD 5' DOMESTIC C** | | $0.00 | $83.28 |
| **TPS STAINLESS STEEL TAPPING SLEEVE** | | $0.00 | $813.64 |
| **471-00000480-203 SMITH BLAIR 4" PIP** | | $0.00 | $289.62 |
| **H15029N-100 MUELLER 1" MIP X IPS CO** | | $0.00 | $-101.43 |
| **MJFLRED64 6" X 4" MJ X FLANGE TRANS** | | $0.00 | $124.74 |
| **RANGER II MIDI MODEL 38, NON METALL** | | $0.00 | $629.51 |
| **CASING END SEAL,MODEL C, 6.9" X 10.** | | $0.00 | $321.76 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                                                Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | | Case number *(If known)* | |
|---|---|---|---|---|
| | Name | | | |

| | | | |
|---|---|---|---|
| **4" LANE TAP TEE 6"-8" CONNECTIONS H** | | $0.00 | $6.00 |
| **201-180007SS 18" COUPLING (19.50) W** | | $0.00 | $892.42 |
| **FLT4DOM 4" FLANGED TEE DUCTILE IRON** | | $0.00 | $187.69 |
| **94-3410 10" ROUND DROP IN SOLID GRA** | | $0.00 | $22.00 |
| **200M14W8L 8" MJ RW GATE VALVE OPEN** | | $0.00 | $410.07 |
| **VIC31GASKET-6 6" GASKET FOR 31 COUP** | | $0.00 | $206.70 |
| **SCH806CON  SCH 80 6" CONDUIT 20' LE** | | $0.00 | $103.40 |
| **TRUMBULL 3/4" X 60" EXTENSION STEM** | | $0.00 | $137.65 |
| **SDR35CONCRED84  8" X 4" SDR35 CONC** | | $0.00 | $63.11 |
| **3121-3CX8 3" (3.73-4.00) X 8" POWER** | | $0.00 | $115.83 |
| **3121-8CX12 8" x 12" REPAIR CLAMP, (** | | $0.00 | $441.18 |
| **3121-8Cx16 8" x 16" REPAIR CLAMP (8** | | $0.00 | $168.03 |
| **3121AS-4Bx16 4" (4.74-5.14) x 16" P** | | $0.00 | $246.24 |
| **3121AS10D  10" (11.34-11.74) X 16"** | | $0.00 | $103.15 |
| **3151W1.90X6PS  1 1/2" (1.90) X 6" P** | | $0.00 | $22.92 |
| **3412AS-10X075CC  10" (10.75-11.10)** | | $0.00 | $88.30 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com
Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | | Case number *(If known)* | |
|--------|------------------------------|--|--------------------------|--|
| | Name | | | |

| | | | |
|--|--|--|--|
| **3480AS-8CX8**<br>**8"(9.05-9.45) X 8" POWE** | | $0.00 | $781.68 |
| **CL1-9.40 X 12 CL1**<br>**REPAIR CLAMP (9.0** | | $0.00 | $665.00 |
| **4012-0940-150-EXT 8" X**<br>**12" EZ-MAX F** | | $0.00 | $196.69 |
| **4012-0980-150EXT 8" X**<br>**12" EZ MAX RE** | | $0.00 | $198.24 |
| **6000-1315-150 1" LONG**<br>**BODY GALVANIZ** | | $0.00 | $18.94 |
| **2200-0433-0563-260 3" X**<br>**4" HYMAX RE** | | $0.00 | $159.78 |
| **4015-0764-150-200N TPS**<br>**EXMAX OUTLET** | | $0.00 | $251.02 |
| **REEDT75 DRILL TAP,**<br>**3/4"CC THREAD, #** | | $0.00 | $113.71 |
| **TRU364-9982 RWDS**<br>**DUAL SIDED SOCKET** | | $0.00 | $46.00 |
| **REEOWHEEL CUTTER**<br>**WHEEL FOR TC1Q & T** | | $0.00 | $15.06 |
| **REED04510 18"**<br>**PLASTIC PIPE SAW**<br>**#045** | | $0.00 | $15.15 |
| **REEPPS18B**<br>**REPLACEMENT BLADE**<br>**FOR PVC** | | $0.00 | $17.54 |
| **REERW14 14" PIPE**<br>**WRENCH, HEAVY DUTY** | | $0.00 | $23.03 |
| **REETC1Q CUTTER,**<br>**QUICK-RELEASE, 1/8"** | | $0.00 | $31.55 |
| **REEMH26 26"**<br>**MANHOLE HOOKS,**<br>**02301 RE** | | $0.00 | $19.14 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | | Case number *(If known)* | |
|---|---|---|---|---|
| | Name | | | |

| | | | |
|---|---|---|---|
| **CTRT-1 3/4" COPPER TUBE REROUNDING** | | $0.00 | $29.52 |
| **CTRT-2 1" COPPER TUBE REROUNDING TO** | | $0.00 | $36.91 |
| **ALTHRD0756P 3/4" X 6' ALL THREADED** | | $0.00 | $252.00 |
| **SDR354 4" PVC SDR35 PVC GRAVITY SEW** | | $0.00 | $108.50 |
| **SDR354P 4" PVC SDR35 PERFORATED SEW** | | $0.00 | $672.70 |
| **SDR3510 10" PVC SDR35 GRAVITY SEWER** | | $0.00 | $328.30 |
| **SDR3512 12" PVC SDR35 GRAVITY SEWER** | | $0.00 | $471.10 |
| **SDR3518 18" PVC SDR35 GRAVITY SEWER** | | $0.00 | $224.42 |
| **SDR358P 8" SDR35 PERF SEWER PIPE** | | $0.00 | $41.86 |
| **PVCRECCOP4 4" PVC RECESSED CLEANOUT** | | $0.00 | $3.34 |
| **PVCRECCOP6 6" PVC RECESSED CLEANOUT** | | $0.00 | $42.93 |
| **SDR26/3590BXB8 8" PVC SDR26/35 90 B** | | $0.00 | $632.04 |
| **SDR26/35C8 8" SDR 26/35 CAP HEAVY W** | | $0.00 | $29.49 |
| **SDR3522BXB10 10" PVC SDR35 22-1/2 B** | | $0.00 | $77.80 |
| **SDR3522BXB4 4" PVC 22-1/2 BEND, BEL** | | $0.00 | $64.38 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                                        Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | | Case number *(If known)* | |
|---|---|---|---|---|
| | Name | | | |

| | | | |
|---|---|---|---|
| **SDR3522BXB6 6" SDR35 22-1/2 BEND, B** | | $0.00 | $9.76 |
| **SDR3522BXB8 8" PVC SDR35 22-1/2 BEN** | | $0.00 | $28.42 |
| **SDR3522BXP4 4" PVC SDR35 22-1/2 BEN** | | $0.00 | $9.42 |
| **SDR3522BXP6 6" PVC SDR35 22-1/2 BEN** | | $0.00 | $46.31 |
| **SDR3522BXP8 8" PVC SDR35 22-1/2 BEN** | | $0.00 | $59.41 |
| **SDR3545BXB4 4" PVC SDR35 45 BEND BE** | | $0.00 | $49.58 |
| **SDR3545BXB6 6" PVC SDR35 45 DEGREE** | | $0.00 | $100.65 |
| **SDR3545BXB8 8" PVC SDR35 45 BEND BE** | | $0.00 | $84.51 |
| **SDR3545BXP6 6" PVC SDR35 45 BEND BE** | | $0.00 | $62.43 |
| **SDR3545BXP8 8" PVC SDR35 45 BEND BE** | | $0.00 | $26.91 |
| **SDR354XSCH40DWV4 4" PVC SDR35 SPIGO** | | $0.00 | $371.46 |
| **SDR354XSCH40DWV4G G 4" BELL ADAPTER** | | $0.00 | $16.03 |
| **SDR3590BXB8 8" PVC SDR35 90 BEND BE** | | $0.00 | $95.24 |
| **SDR3590BXP10 10" PVC SDR35 90 BEND** | | $0.00 | $112.11 |
| **SDR3590BXP4 4" PVC SDR35 90 BEND BE** | | $0.00 | $80.33 |
| **SDR3590BXP6 6" PVC SDR35 90 BEND BE** | | $0.00 | $36.40 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
|---|---|---|---|
| | Name | | |

| | | | |
|---|---|---|---|
| **SDR3590BXP8 8" PVC**<br>**SDR35 90 BEND BE** | | $0.00 | $32.76 |
| **SDR35CAP10 10" PVC**<br>**SDR35 CAP G16010** | | $0.00 | $303.92 |
| **SDR35CAP4 4" PVC**<br>**SDR35 CAP G1604 35** | | $0.00 | $28.83 |
| **SDR35CAP6 6" PVC**<br>**SDR35 CAP, G1606 3** | | $0.00 | $12.00 |
| **SDR35CAP8 8" PVC**<br>**SDR35 CAP, G1608 0** | | $0.00 | $16.19 |
| **SDR35CPLG6 6"**<br>**PVCSDR35 STOP**<br>**COUPLIN** | | $0.00 | $73.41 |
| **SDR35PLG4 4" PVC**<br>**SDR35 PLUG, G1164** | | $0.00 | $55.55 |
| **SDR35PLG8 8" PVC**<br>**SDR35 PLUG, G1168** | | $0.00 | $13.14 |
| **SDR35R84 8" X 4" PVC**<br>**SDR35 REDUCER** | | $0.00 | $102.26 |
| **SDR35R86 8" X 6" PVC**<br>**SDR35 REDUCER** | | $0.00 | $28.65 |
| **SDR35REPCPLG4 4"**<br>**SDR35 REPAIR COUPL** | | $0.00 | $61.27 |
| **SDR35SADY86 8" X 6"**<br>**SADDLE WYE PVC** | | $0.00 | $18.33 |
| **SDR35T106 10" X 6"**<br>**PVC SDR35 TEE G1** | | $0.00 | $171.86 |
| **SDR35T44 4 X 4 PVC**<br>**SDR35 TEE G104 3** | | $0.00 | $40.15 |
| **SDR35T64 6" X 4" PVC**<br>**SDR35 TEE G106** | | $0.00 | $16.84 |
| **SDR35T66 6" X 6" PVC**<br>**SDR35 TEE,G106** | | $0.00 | $19.75 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

Debtor    **The Vellano Corporation**                          Case number *(If known)* _____
_____
Name

| | | | |
|---|---|---|---|
| **SDR35T84 8" X 4" PVC SDR35 TEE G108** | | $0.00 | $25.74 |
| **SDR35T86 8" X 6" PVC SDR35 TEE G108** | | $0.00 | $26.91 |
| **SDR35T88 8" X 8" PVC SDR35 TEE G108** | | $0.00 | $152.75 |
| **SDR35TY64 6" x 4" PVC SDR35 TEE-WYE** | | $0.00 | $20.66 |
| **SDR35Y66 6" X 6" PVC SDR35 WYE G306** | | $0.00 | $19.63 |
| **SDR35Y84 8" X 4" PVC SDR35 WYE G308** | | $0.00 | $103.47 |
| **V-1703 2x3x3 DOWNSPOUT ADAPTER SEWE** | | $0.00 | $40.46 |
| **PVCCOA4S 4" SDR35 CLEANOUT ADAPTER** | | $0.00 | $12.75 |
| **G644 4" SDR35 GASKETED SEWER HUB X** | | $0.00 | $24.59 |
| **NOR4P 4" PERFORATED SEWER AND DRAIN** | | $0.00 | $1,009.20 |
| **NOR4S 4" SOLID SEWER AND DRAIN PIPE** | | $0.00 | $69.60 |
| **NOR6P 6" PERFORATED SEWER AND DRAIN** | | $0.00 | $847.00 |
| **4" PVC DRAIN GRATE SEWER AND DRAIN,** | | $0.00 | $3.94 |
| **PVCCOA4H 4" PVC CLEANOUT ADAPTER SE** | | $0.00 | $2.38 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
|--------|------------------------------|---------------------------|--|
| | Name | | |

| | | | |
|---|---|---|---|
| **PVCCOA6 6" PVC CLEANOUT ADAPTOR SEW** | | $0.00 | $11.24 |
| **PVCCOP4 4" PVC CLEANOUT RAISED PLUG** | | $0.00 | $11.54 |
| **PVCCOP6 6" PVC CLEANOUT PLUG; V2006** | | $0.00 | $14.52 |
| **V-104 4" PVC COUPLING SEWER AND DRA** | | $0.00 | $3.59 |
| **V-1043 4" X 3" PVC REDUCER SEWER AN** | | $0.00 | $2.26 |
| **V-1064 6" X 4" PVC REDUCER SEWER AN** | | $0.00 | $23.25 |
| **V-1404 4" PVC CAP SEWER AND DRAIN P** | | $0.00 | $7.33 |
| **V-1406 6" PVC CAP SEWER AND DRAIN P** | | $0.00 | $19.14 |
| **V-1705 3" x 4" x 4" DOWNSPOUT ADAPT** | | $0.00 | $11.64 |
| **V-304 4" PVC LONG TURN 90 BEND SEWE** | | $0.00 | $34.46 |
| **V-3304 4" PVC 90 BEND SEWER AND DRA** | | $0.00 | $23.13 |
| **V-504 4" PVC 45 BEND, SEWER AND DRA** | | $0.00 | $3.62 |
| **V-506 6" 45 BEND, PVC SEWER AND DRA** | | $0.00 | $35.58 |
| **V-704 4" PVC 22 BEND SEWER AND DRAI** | | $0.00 | $13.89 |
| **V-706 6" 22 DEGREE BEND SEWER AND D** | | $0.00 | $26.08 |

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
| --- | --- | --- | --- |
| | Name | | |

| | | | |
| --- | --- | --- | --- |
| **V-804 4" PVC TEE**<br>**SEWER AND DRAIN P1** | | $0.00 | $20.94 |
| **V-806 6" PVC TEE**<br>**SEWER AND DRAIN P1** | | $0.00 | $20.53 |
| **V-906 6" PVC WYE**<br>**SEWER AND DRAIN P3** | | $0.00 | $126.06 |
| **V-9064 6" X 4" PVC WYE**<br>**SEWER AND DR** | | $0.00 | $61.03 |
| **V-1714 2" x 3" x 4"**<br>**DOWNSPOUT ADAPT** | | $0.00 | $-8.39 |
| **SV10SH8 8X10 SOIL**<br>**PIPE SINGLE HUB** | | $0.00 | $293.55 |
| **SV224 4" SOIL PIPE 22**<br>**1/2 BEND** | | $0.00 | $133.63 |
| **SV226 6" SOIL PIPE 22**<br>**1/2 BEND** | | $0.00 | $161.25 |
| **SV42SH2 2" X 42" SOIL**<br>**PIPE SINGLE H** | | $0.00 | $28.43 |
| **SV456 6" SOIL PIPE 45**<br>**BEND** | | $0.00 | $53.01 |
| **SVCOF4 4" SV**<br>**CLEANOUT WITH 3-1/2"**<br>**B** | | $0.00 | $48.75 |
| **SVG3 3" SV GASKET** | | $0.00 | $12.35 |
| **SVG8 8" SV GASKETS** | | $0.00 | $18.54 |
| **SVPTRAP4 4" SV**<br>**P-TRAP** | | $0.00 | $400.30 |
| **SVR86 8X6 SV**<br>**REDUCER** | | $0.00 | $64.14 |
| **SVVENTCAP4 4" CAST**<br>**IRON VENT CAP JU** | | $0.00 | $11.90 |

Debtor    **The Vellano Corporation**
Name

Case number *(If known)*

| | | | |
|---|---|---|---|
| **SVY22 2" SOIL PIPE WYE** | | $0.00 | $18.56 |
| **SVY44 4X4 SOIL PIPE WYE** | | $0.00 | $138.31 |
| **DWVBSH21.5 2 X1 1/2 PVC DWV BUSHING** | | $0.00 | $4.70 |
| **DWVPTRAP4 PVC SCH40 4" P-TRAP P706X** | | $0.00 | $25.28 |
| **DWVT44 4" PVC DWV TEE,P/N 71140 D10** | | $0.00 | $31.02 |
| **SDR26/35ADPT6G 6" SDR26/35 ADAPTER** | | $0.00 | $48.27 |
| **HDLT000620SP 6" PERFORATED LOKTITE** | | $0.00 | $80.00 |
| **HWY6P 6" X 100' PERFORATED HDPE COR** | | $0.00 | $212.00 |
| **HDLT000620S0 6" SOLID LOKTITE HDPE** | | $0.00 | $40.00 |
| **HDLT001020SO 10" SOLID LOKTITE HDPE** | | $0.00 | $44.00 |
| **HDLT000420S0 4" SMOOTH WALL SOLID H** | | $0.00 | $1,236.00 |
| **HDLT001220S0R 12" SOLID LOKTITE HDP** | | $0.00 | $46.30 |
| **HDLT002420S0R 24" SOLID HDPE LOKTIT** | | $0.00 | $423.90 |
| **HDLT001520S0R 15" SOLID LOKTITE HDP** | | $0.00 | $-60.30 |
| **HDLT000620S0R 6" SOLID LOKTITE HDPE** | | $0.00 | $-446.40 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
|---|---|---|---|
| | Name | | |

| | | | |
|---|---|---|---|
| **HWY6SR 6" X 100' SOLID CORRUGATED H** | | $0.00 | $1,089.00 |
| **HDLT001220SPR 12" PERF F2648 HDPE L** | | $0.00 | $185.20 |
| **HDLT000620SPR 6" PERFORATED LOKTITE** | | $0.00 | $37.20 |
| **HWY10P 10" PERFORATED SINGLE WALL 2** | | $0.00 | $222.60 |
| **JMEC8 8" CORR SMOOTH INTERIOR CORRU** | | $0.00 | $122.00 |
| **JMEC30 30" CORR SMOOTH INTERIOR COR** | | $0.00 | $1,814.40 |
| **JMEC24R 24" CORR SOLID CORRUGATED D** | | $0.00 | $562.40 |
| **JMEC15R 15" CORR SOLID CORRUGATED D** | | $0.00 | $60.70 |
| **JMEC12R 12" CORR SOLID CORRUGATED D** | | $0.00 | $83.20 |
| **TUF-TITE 6 HOLE DISTRIBUTION BOX WI** | | $0.00 | $21.50 |
| **HWY4PSR 4" X 250' PERFORATED WITH S** | | $0.00 | $137.50 |
| **HWY4PR 4" X 250' PERFORATED F405 CO** | | $0.00 | $277.50 |
| **HWY4SR 4" X 250' SOLID CORRUGATED H** | | $0.00 | $277.50 |
| **HWY6PR 6" x 100' PERFORATED F2648 C** | | $0.00 | $99.00 |
| **JMEC6 6" CORR SMOOTH INTERIOR CORRU** | | $0.00 | $509.20 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com

| Debtor | **The Vellano Corporation** | | Case number *(If known)* | |
|---|---|---|---|---|
| | Name | | | |

| | | | |
|---|---|---|---|
| **4" SPEED LEVELERS** | | $0.00 | $3.98 |
| **HWYSCPLG8 8" HDPE SNAP COUPLING** | | $0.00 | $3.44 |
| **LANET6 6" HDPE TEE** | | $0.00 | $33.00 |
| **LANEY64 6" X 4" HDPE REDUCER WYE LA** | | $0.00 | $62.80 |
| **LANE456 6" HDPE 45 DEGREE BEND** | | $0.00 | $90.86 |
| **LANE908 8" HDPE 90 DEGREE BEND** | | $0.00 | $41.14 |
| **HWYSCPLG4 4" HDPE MOLDED SINGLE WAL** | | $0.00 | $23.40 |
| **LANECPLG18 18" HDPE SPLIT COUPLING** | | $0.00 | $99.00 |
| **HWYICPLG4 4" HDPE MOLDED SINGLE WAL** | | $0.00 | $1.67 |
| **LANECPLG15 15" HDPE SPLIT COUPLING** | | $0.00 | $24.90 |
| **HWYY6 6" HDPE MOLDED HWY WYE, SINGL** | | $0.00 | $299.64 |
| **HWYSCPLG6 6" HDPE MOLDED SINGLE WAL** | | $0.00 | $38.74 |
| **HWYICPLG6 6" HDPE MOLDED SINGLE WAL** | | $0.00 | $3.00 |
| **HWYCAP4 4" HDPE MOLDED SINGLE WALL** | | $0.00 | $10.90 |
| **HWYT6 6" HDPE MOLDED SINGLE WALL HI** | | $0.00 | $312.00 |
| **HWYR64 6" x 4" HDPE SINGLE WALL HWY** | | $0.00 | $83.28 |

| | | |
|---|---|---|
| Official Form 206A/B | Schedule A/B Assets - Real and Personal Property | page 313 |

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
|--------|------------------------------|---------------------------|--|
|        | Name                         |                           |  |

| | | | |
|---|---|---|---|
| **HWYY4 4" HWY WYE HDPE MOLDED SINGLE** | | $0.00 | $85.20 |
| **LANE906 6" HDPE 90 DEGREE BEND** | | $0.00 | $26.04 |
| **LANET88 8" HDPE TEE** | | $0.00 | $48.90 |
| **HWY904 4" HDPE MOLDED SINGLE WALL H** | | $0.00 | $60.76 |
| **HWYCAP6 6" HDPE MOLDED SINGLE WALL** | | $0.00 | $-4.66 |
| **LANECPLG10 10" HDPE SPLIT COUPLING** | | $0.00 | $32.88 |
| **LANEY6 6" X 6" HDPE WYE** | | $0.00 | $33.22 |
| **LANECPLG8 8" HDPE SPLIT COUPLING** | | $0.00 | $19.00 |
| **HWYT864 8"X6"X4" HDPE MOLDED SINGLE** | | $0.00 | $33.90 |
| **LANET128 12" X 8" HDPE REDUCER TEE** | | $0.00 | $236.64 |
| **LANERED64 LANE 6" x 4" REDUCER HDPE** | | $0.00 | $226.80 |
| **LANE9010 10" 90 BEND HDPE** | | $0.00 | $75.50 |
| **HWYY64 6x6,5 OR 4 HDPE MOLDED SINGL** | | $0.00 | $9.53 |
| **LANECPLG12 12" HDPE SPLIT COUPLING** | | $0.00 | $132.30 |
| **LANEY1210 LANE 12" x 10" HDPE REDUC** | | $0.00 | $111.96 |
| **LANECAP6 6" HDPE END CAP** | | $0.00 | $23.20 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com      Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
|---|---|---|---|
| | Name | | |

| | | | |
|---|---|---|---|
| **HWY906 6" CORRUGATED 90 BEND, C-306** | | $0.00 | $15.36 |
| **ALUMINUMES12 12" AL END SECTION** | | $0.00 | $96.85 |
| **CMRRCPLG15 15" CORRUGATED REROLLED** | | $0.00 | $24.00 |
| **CMES12 12" CORRUGATED END SECTION 1** | | $0.00 | $41.50 |
| **CMY1010 10" CMP WYE** | | $0.00 | $150.00 |
| **CMPGASKMATERIAL CORRUGATED GASKET M** | | $0.00 | $44.00 |
| **02-44 4" X 4" CLAY/CI,PLAS COUPLING** | | $0.00 | $25.04 |
| **02-46 4" X 6" CLAY/CI,PLAS COUPLING** | | $0.00 | $44.01 |
| **02-64 6" X 4" CLAY/CI,PLAS COUPLING** | | $0.00 | $34.43 |
| **02-66 6" X 6" CLAY/CI,PLAS COUPLING** | | $0.00 | $20.09 |
| **02-88 8" X 8" CLAY/CI,PLAS COUPLING** | | $0.00 | $51.50 |
| **02-1010 10" X 10" CLAY/CI,PLAS COUP** | | $0.00 | $108.27 |
| **02-1212 12" X 12" CLAY/CI, PLAS COU** | | $0.00 | $108.30 |
| **02-1515 15" X 15" CLAY/CI, PLAS COU** | | $0.00 | $64.51 |

| Debtor | **The Vellano Corporation** | | Case number *(If known)* | |
|---|---|---|---|---|
| | Name | | | |

| | | | |
|---|---|---|---|
| **02-1818 18" X 18"**<br>**CLAY/CI, PLAS COU** | | $0.00 | $142.79 |
| **06-1010 10" RUBBER**<br>**SEWER COUPLING C** | | $0.00 | $16.93 |
| **56-22 2" X 2"**<br>**CI,PLAS/CI,PLAS**<br>**COUPL** | | $0.00 | $32.43 |
| **56-32 3" X 2"**<br>**CI,PLAS/CI, PLAS COUP** | | $0.00 | $2.53 |
| **56-43 4" X 3"**<br>**CI,PLAS/CI, PLAS COUP** | | $0.00 | $3.69 |
| **56-44 4" X 4" CI,PLAS/**<br>**CI,PLAS COUP** | | $0.00 | $100.16 |
| **56-55 5" X 5"**<br>**CI,PVC/CI,PVC COUPLIN** | | $0.00 | $5.80 |
| **56-64 6" X 4"**<br>**CI,PLAS/CI, PLAS COUP** | | $0.00 | $39.30 |
| **56-66 6" X 6"**<br>**CI,PLAS/CI, PLAS COUP** | | $0.00 | $113.85 |
| **56-86 8" X 6"**<br>**CI,PLAS/CI,PLAS**<br>**COUPL** | | $0.00 | $27.30 |
| **56-88 8" X 8"**<br>**CI,PLAS/CI,PLAS**<br>**COUPL** | | $0.00 | $154.55 |
| **56-1010 10" X 10"**<br>**CI,PLAS/CI PLAS C** | | $0.00 | $30.93 |
| **56-1212 12" X 12"**<br>**CI,PLAS/ CI,PLAS** | | $0.00 | $216.60 |
| **56-1515 15" X 15"**<br>**CI,PLAS/CI,PLAS C** | | $0.00 | $64.51 |
| **1070-44 4" X 4"**<br>**CORRUGATED HDPE X**<br>**P** | | $0.00 | $104.43 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                                                    Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | | Case number *(If known)* | |
|---|---|---|---|---|
| | Name | | | |

| | | | |
|---|---|---|---|
| **1070-66 6" X 6" CORRUGATED HDPE X P** | $0.00 | | $111.68 |
| **1070-88 8" X 8" CORRUGATED HDPE X P** | $0.00 | | $42.91 |
| **02-64EC 6" CLAY X 4" PVC ECCENTRIC** | $0.00 | | $22.10 |
| **QS4 4" QWIKSEAL DRAIN PIPE CONNECTO** | $0.00 | | $50.58 |
| **6" CLAMP-ALL COUPLING #10060 CI/PLA** | $0.00 | | $71.95 |
| **10010 CLAMPALL CI/PLAS X CI/PLAS** | $0.00 | | $35.00 |
| **WNTP6 6" WING NUT TEST PLUG CIRCLE** | $0.00 | | $10.70 |
| **CHE270-067 6" TEST BALL PLUG CHERNE** | $0.00 | | $59.62 |
| **GR24P AGRI DRAIN 24" STANDARD ROUND** | $0.00 | | $70.57 |
| **NDS1206 6" SIDE PLUG FOR NDS 1200 B** | $0.00 | | $2.99 |
| **TR1-90 TUF-TITE TRENCH DRAIN 90 BEN** | $0.00 | | $11.44 |
| **TR1-D4 MALE END DRAIN FOR TR1 TRENC** | $0.00 | | $7.50 |
| **TR1-GCF  TUF-TITE GENDER CHANGER, M** | $0.00 | | $6.00 |
| **TR1-GCM  TUF-TITE GENDER CHANGER, F** | $0.00 | | $9.00 |
| **TRENCH DRAIN WITH GRATE, P/N TR1** | $0.00 | | $232.50 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                        Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
| | Name | | |

| | | | |
|---|---|---|---|
| **GF18111CC 6" COVER ONLY MARKED "CLE** | | $0.00 | $75.00 |
| **GF18111SC 6" SEWER COVER ONLY FOR C** | | $0.00 | $24.50 |
| **SC4155 CLEANOUT FRAME & COVER 4155** | | $0.00 | $40.00 |
| **SC4155PC 4155 PLAIN CLEANOUT COVER** | | $0.00 | $52.00 |
| **HQST18P 18" HANCOR HI-Q SURE-LOK SI** | | $0.00 | $138.60 |
| **HANDS2X3X4  2"X3"X4" DOWNSPOUT ADPT** | | $0.00 | $69.97 |
| **BAU8P  BAUGHMAN 8" PERF, BELL END,** | | $0.00 | $50.80 |
| **BAU6 6" SOLID SMOOTH,BELL END,HDPE** | | $0.00 | $32.20 |
| **BAU6P 6" PERFORATED,BELL END, HDPE** | | $0.00 | $241.50 |
| **BAU12P 12" PERFORATED HDPE PIPE, BE** | | $0.00 | $354.40 |
| **BAU4 4" SOLID SMOOTH BELL END HDPE** | | $0.00 | $82.00 |
| **BAU15 15" SMOOTH,SOLID, BELL END HD** | | $0.00 | $126.00 |
| **BAUCPLG24 24" BAUGHMAN SPLIT COUPLI** | | $0.00 | $98.12 |
| **RBLHF LONGHANDLE FLAT SHOVEL UNI 44** | | $0.00 | $31.12 |

Official Form 206A/B                 Schedule A/B Assets - Real and Personal Property                 page 318

| Debtor | **The Vellano Corporation** | | Case number *(If known)* | |
|---|---|---|---|---|
| | Name | | | |

| | | | |
|---|---|---|---|
| **RBSHF SHORTHANDLE FLAT SHOVEL UNI42** | | $0.00 | $31.12 |
| **RBSHP SHORTHANDLE POINTED SHOVEL UN** | | $0.00 | $15.56 |
| **000-00038424-069 1-1/2" CTS X IPS A** | | $0.00 | $22.49 |
| **000-00038425-069 2" CTS X IPS ADAPT** | | $0.00 | $17.78 |
| **000-00038421-069 3/4" CTS X IPS ADA** | | $0.00 | $23.75 |
| **000-00038422-069 1" CTS X IPS ADAPT** | | $0.00 | $11.54 |
| **226-00027507-000 2" X 7" REPAIR CLA** | | $0.00 | $125.31 |
| **226-00035012-000 3" X 12-1/2" (3.46** | | $0.00 | $81.66 |
| **226-00048012-000 4" X 12-1/2"REPAIR** | | $0.00 | $-85.14 |
| **226-00090512-000 8" X 12-1/2" REPAI** | | $0.00 | $352.38 |
| **226-00132012-000 12" X 12-1/2" REPA** | | $0.00 | $486.18 |
| **244-00010506-000 3/4" X 6" 1.05 OD** | | $0.00 | $39.47 |
| **245-00010506-000 SMITH BLAIR 3/4" X** | | $0.00 | $40.52 |
| **245-00019003-000 SMITH BLAIR 1-1/2"** | | $0.00 | $6.55 |
| **261-00069012-000 6" X 12-1/2"REPAIR** | | $0.00 | $110.44 |
| **261-00090512-000 8" X 12-1/2"REPAIR** | | $0.00 | $128.69 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | | Case number *(If known)* | |
| --- | --- | --- | --- | --- |
| | Name | | | |

| | | | |
| --- | --- | --- | --- |
| 315-00045507-000 3"X3/4"CC (3.74-4. | | $0.00 | $1,102.88 |
| 317-00076009-000 6" X 1"CC SADDLE ( | | $0.00 | $160.56 |
| 317-00143215-000 12" X 2"CC SADDLE | | $0.00 | $100.20 |
| 441-00001350-900 12" COUPLING (13.2 | | $0.00 | $621.28 |
| 441-21363-045 14" RW441 (15.30-15.5 | | $0.00 | $179.18 |
| 441-33830-069 RW441 (3.80-3.96) GAS | | $0.00 | $5.91 |
| 525-00008400-003 SMITH BLAIR 1/2" . | | $0.00 | $29.69 |
| 525-00013200-003 1" COMPRESSION COU | | $0.00 | $25.99 |
| 525-00019000-003 1-1/2" COMPRESSION | | $0.00 | $19.12 |
| 21353-045 SMITH BLAIR 441-21353 RW4 | | $0.00 | $7.60 |
| 22393-045 SMITH BLAIR 441-22393 6" | | $0.00 | $10.94 |
| 33802-069 SMITH BLAIR 441-33802 RW4 | | $0.00 | $11.14 |
| 33811-069 441-33811 SMITH BLAIR RW4 | | $0.00 | $8.52 |
| 33846-069 441-33846 SMITH BLAIR RW4 | | $0.00 | $23.84 |
| 662-09050400-000 8" X 4" TAPPING SL | | $0.00 | $313.35 |
| 317-00143207-000 12" X 3/4"CC SADDL | | $0.00 | $87.46 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
|--------|------|---------|--|
| | Name | | |

| | | | |
|--|--|--|--|
| 317-00121206-000 10"X3/4"NPT 10.64- | | $0.00 | $157.82 |
| 317-00143208-000 SMITH BLAIR 12" X | | $0.00 | $87.46 |
| 317-00090515-000 8" X 2"CC SADDLE ( | | $0.00 | $144.28 |
| 622-14250800-031 12" x 8" (14.10-14 | | $0.00 | $458.12 |
| 317-00111007-000 SMITH BLAIR 10" X | | $0.00 | $150.30 |
| 317-00178014-000 16" X 2" NPT (17.2 | | $0.00 | $138.16 |
| 325-0013207-000 12"X3/4"CC(13.20)OD | | $0.00 | $1,332.34 |
| 325-00132015-000 12"X2"CC(13.20)OD | | $0.00 | $333.09 |
| 913-06900600-003 6" COUPLING ADAPTE | | $0.00 | $262.48 |
| 317-00111009 SMITH BLAIR 10" X 1"CC | | $0.00 | $150.30 |
| 317-00111008-000 SMITH BLAIR 10" X | | $0.00 | $75.15 |
| 317-00111006-000 SMITH BLAIR 10" X | | $0.00 | $75.15 |
| 471-00000690-203 6" PIPE-LOCK RESTR | | $0.00 | $106.43 |
| 471-00000905-203 SMITH BLAIR 8" PIP | | $0.00 | $153.23 |
| 317-00111015-000 10" X 2"CC SADDLE | | $0.00 | $87.13 |
| 421-08540985-031 COUPLING (8.54- 9. | | $0.00 | $370.06 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com

Debtor    **The Vellano Corporation**                          Case number *(If known)*
_____
Name

| | | | |
|---|---|---|---|
| **COVER CLAW WITH 30" LONG HANDLE ONE** | | $0.00 | $61.00 |
| **PJDX-C MAGIKIST,PULSE JET DE-ICER C** | | $0.00 | $2,836.00 |
| **WWT13004 WATERWORKS TOOL SERVICE BO** | | $0.00 | $15.04 |
| **WWT26002 WATERWORKS TOOL CEZ-2 3/4"** | | $0.00 | $66.56 |
| **DXX12125 12" X 1"/20MM ALL PURPOSE** | | $0.00 | $89.50 |
| **US30178  US SAWS BREAK 'N TAKE THRE** | | $0.00 | $-337.50 |
| **VBRIS2 2" VALVE BOX RISER LESS COVE** | | $0.00 | $6.00 |
| **VBRIS3 3" VALVE BOX RISER LESS COVE** | | $0.00 | $27.75 |
| **VBCAPW VALVE BOX CAP, MARKED WATER** | | $0.00 | $112.00 |
| **VBCAPS VALVE BOX CAP, MARKED SEWER** | | $0.00 | $16.00 |
| **VBSCT2BS36 5 1/4 X 36 SCT 2PC VB BO** | | $0.00 | $171.00 |
| **VBCAPWL VALVE BOX CAP MARKED WATER** | | $0.00 | $8.00 |
| **VBRIS150PE 1-1/2" POLYETHYLENE VALV** | | $0.00 | $11.00 |
| **VBRIS2PE 2" HIGH POLYETHYLENE VALVE** | | $0.00 | $11.00 |
| **A728 5'6" CURB BOX WITH 1" UPPER SE** | | $0.00 | $70.55 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                      Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | | Case number *(If known)* | |
| | Name | | | |

| CBCOV1 1"-2 HOLE CURB BOX COVER MAR | | $0.00 | | $5.38 |
| CBEXT10024 1" X 24" CURB BOX EXTENS | | $0.00 | | $21.75 |
| CBEXT12512 1-1/4" X 12" CURB BOX EX | | $0.00 | | $72.21 |
| CBROD05835 35" CURB BOX ROD 5/8" FO | | $0.00 | | $146.81 |
| CBROD33 33" CURB BOX ROD 9/16" MUE0 | | $0.00 | | $19.02 |
| H10314-5-20 1" X 5' CURB BOX WITH T | | $0.00 | | $-27.12 |
| MUE84176 5/8" X 33 MUELLER ROD 841 | | $0.00 | | $900.40 |
| BTCB5LR  5' CURB BOX LESS ROD BINGH | | $0.00 | | $-76.36 |
| BF3DI 3" BLIND FLANGE DUCTILE IRON | | $0.00 | | $17.67 |
| BF6DI 6" BLIND FLANGE, DUCTILE IRON | | $0.00 | | $140.90 |
| FL4510DI 10" FLANGED 45 BEND, DUCTI | | $0.00 | | $227.39 |
| FL453DI 3" FLANGED 45 BEND,DUCTILE | | $0.00 | | $33.02 |
| FL454DI 4" FLANGED 45 BEND,DUCTILE | | $0.00 | | $59.52 |
| FL456DI 6" FLANGED 45 BEND, DUCTILE | | $0.00 | | $183.21 |
| FL458DI 8" FLANGED 45 BEND,DUCTILE | | $0.00 | | $280.86 |
| FL9042 4"X2" FLANGED REDUCING 90 | | $0.00 | | $180.25 |

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
|--------|-----------------------------|--------------------------|--|
| | Name | | |

| | | | |
|---|---|---|---|
| **FL904DI 4" FLANGED 90 BEND, DUCTILE** | | $0.00 | $66.96 |
| **FL908DI 8" FLANGED 90 DEGREE BEND D** | | $0.00 | $680.76 |
| **FLB904DI 4" FLANGED BASE 90 BEND DU** | | $0.00 | $450.12 |
| **FLCONR106DI 10" X 6" FLANGED CONCEN** | | $0.00 | $152.52 |
| **FLCONR32DI 3" X 2" FLANGED CONCENTR** | | $0.00 | $30.23 |
| **FLCONR86DI 8" x 6" FLANGED CONCENTR** | | $0.00 | $233.43 |
| **FL9086DI 8" x 6" FLANGED REDUCING 9** | | $0.00 | $159.50 |
| **FLT12DI  12" x 12" FLANGE TEE, DUCT** | | $0.00 | $562.65 |
| **FLT3DI 3" FLANGED 125# TEE DUCTILE** | | $0.00 | $61.38 |
| **FLT42DI 4" X 2" FLANGE TEE, DUCTILE** | | $0.00 | $93.93 |
| **FLT4DI 4" x 4" FLANGED TEE, DUCTILE** | | $0.00 | $122.30 |
| **FLT6DI 6" FLANGED TEE, DUCTILE IRON** | | $0.00 | $152.52 |
| **FLT8DI 8 X 8" FLANGED TEE, DUCTILE** | | $0.00 | $254.36 |
| **TCFC6 6" THREADED COMPANION FLANGE** | | $0.00 | $33.99 |
| **FLCR44DI 4" X 4" FLANGED CROSS DUCT** | | $0.00 | $128.34 |
| **FLFLR906 6" FLANGE X FLARE 90 BEND** | | $0.00 | $262.26 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                          Best Case Bankruptcy

Debtor    **The Vellano Corporation** _____    Case number *(If known)* _____
<u>Name</u>

| | | |
|---|---|---|
| **FL4512DI 12" FLANGED 45 BEND, DUCTI** | $0.00 | $298.07 |
| **FLY88DI 8" x 8" FLANGE WYE DUCTILE** | $0.00 | $298.07 |
| **FLT126DI 12" x 6" FLANGE REDUCING T** | $0.00 | $399.52 |
| **FLFL31 3" X 1'0" FLANGE X FLANGE DU** | $0.00 | $105.64 |
| **FLFL62 6" X 2'0" FLANGE X FLANGE DU** | $0.00 | $149.20 |
| **FLFL81 8" X 1'0" FLANGE X FLANGE DU** | $0.00 | $182.00 |
| **FLPE124 12" X 4' FLANGE X PLAIN END** | $0.00 | $356.00 |
| **FLPE66 6" X 6' FLANGE X PLAIN END D** | $0.00 | $400.80 |
| **FLPE81 8" X 1' FLANGE X PLAIN END D** | $0.00 | $105.20 |
| **FLPE84 8" X 4' FLANGE X PLAIN END D** | $0.00 | $421.60 |
| **FLPE86 8" X 6' FLANGE X PLAIN END D** | $0.00 | $1,124.80 |
| **FLPE88 8" X 8' FLANGE X PLAIN END D** | $0.00 | $351.60 |
| **BFT10X2DI 10" X 2" TAPPED BLIND FLA** | $0.00 | $127.71 |
| **FLFL4-738 4" X 0'7-3/8" FL X FL DIP** | $0.00 | $194.40 |
| **FLFL12-10 12" X 0'10" FL X FL DIP** | $0.00 | $625.60 |
| **FLFL814 8" X 14'0" FLANGE X FLANGE** | $0.00 | $639.60 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

Debtor    **The Vellano Corporation**
Name

Case number *(If known)*

| | | | |
|---|---|---|---|
| **FLFL121-10 12" X 1'10"**<br>**FL X FL DIP** | | $0.00 | $312.80 |
| **FLFL6-7 6" X 0'7" FL X**<br>**FL DIP** | | $0.00 | $123.60 |
| **MJPE46 MJ X PE 4" X 6'**<br>**PIECE** | | $0.00 | $558.60 |
| **MJPE63 MJ X PE 6" X 3'**<br>**PIECE** | | $0.00 | $246.46 |
| **MJPE66 MJ X PE 6" X 6'**<br>**PIECE** | | $0.00 | $614.88 |
| **FLFL84 8" X 4'0"**<br>**FLANGE X FLANGE DU** | | $0.00 | $287.60 |
| **CT200K20 2" X 20' TYPE**<br>**K SOFT COPPE** | | $0.00 | $463.20 |
| **CIFLGKIT2 2" CAST**<br>**IRON OVAL METER F** | | $0.00 | $35.44 |
| **NEPLG058 5/8"**<br>**LEATHER GSKTS FOR**<br>**MET** | | $0.00 | $2.16 |
| **NEPLG075 3/4"**<br>**LEATHER GASKETS**<br>**FOR M** | | $0.00 | $5.80 |
| **NEPLG100 1" LEATHER**<br>**GSKTS FOR METER** | | $0.00 | $22.50 |
| **NEPRG058 5/8"**<br>**RUBBER METER**<br>**GASKET P** | | $0.00 | $2.50 |
| **NEPTAILPC1NL 1" TAIL**<br>**PIECE, LOW LEA** | | $0.00 | $21.92 |
| **6860 #6 TYLER VALVE**<br>**BOX BASE** | | $0.00 | $34.71 |
| **SB24040 40" 2-1/2"**<br>**CURB BOX BOTTOM** | | $0.00 | $131.84 |

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
|---|---|---|---|
| | Name | | |

| | | | |
|---|---|---|---|
| **SB24747 2-1/2" X 47" BOTTOM SECTION** | | $0.00 | $61.48 |
| **95E CENTERING RING** | | $0.00 | $4.00 |
| **2006CI 6" CAST IRON SIZE NAP200 UNI** | | $0.00 | $30.03 |
| **CMT1414 14" MJ CI TEE** | | $0.00 | $298.74 |
| **CMT1210 12" X 10" CAST MJ TEE** | | $0.00 | $237.53 |
| **DMAP648 6" X 48" DM ANCHOR PIPE** | | $0.00 | $374.62 |
| **DMB114 4" MJ C153 11-1/4 DEGREE BEN** | | $0.00 | $45.82 |
| **DMB116 6" 11-1/4 DEGREE BEND, MJ, C** | | $0.00 | $77.42 |
| **DMB118 8" MJ 11-1/4 DEGREE BEND, C1** | | $0.00 | $105.07 |
| **DMB2210 10" MJ C153 22-1/2 DEGREE B** | | $0.00 | $86.11 |
| **DMB2212 12" 22-1/2 DEGREE BEND, MJ** | | $0.00 | $340.10 |
| **DMB223 3" MJ C153 22-1/2 DEGREE BEN** | | $0.00 | $15.80 |
| **DMB224 4" 22-1/2 DEGREE BEND, MJ, C** | | $0.00 | $72.29 |
| **DMB453 3" MJ C153 45 DEGREE BEND, D** | | $0.00 | $25.28 |
| **DMB454 4" MJ 45 DEGREE BEND C153, D** | | $0.00 | $101.12 |
| **DMB456 6" 45 DEGREE BEND, MJ, C153** | | $0.00 | $40.69 |

Debtor    **The Vellano Corporation**                                    Case number *(If known)* _____
          Name

| DMB458 8" 45 DEGREE BEND, MJ, C153, | | $0.00 | | $59.25 |
|---|---|---|---|---|
| DMB9010 10" MJ 90 DEGREE BEND C153 | | $0.00 | | $116.13 |
| DMB903 3" MJ C153 90 DEGREE BEND DU | | $0.00 | | $-28.05 |
| DMB904 4" MJ 90 DEGREE BEND, C153 D | | $0.00 | | $30.81 |
| DMB906 6" 90 DEGREE BEND, MJ, C153 | | $0.00 | | $50.17 |
| DMB908 8" MJ C153 90 DEGREE BEND DU | | $0.00 | | $73.08 |
| DMC12 12" CAP,MJ,C153,DUCTILE IRON | | $0.00 | | $125.61 |
| DMC3 3" CAP,MJ,C153 DUCTILE IRON | | $0.00 | | $10.67 |
| DMC6 6" CAP, MJ, C153 DUCTILE IRON | | $0.00 | | $19.75 |
| DMC8 8" CAP, MJ, C153, DUCTILE IRON | | $0.00 | | $66.36 |
| DMFA12 12" DUCTILE MECHANINCAL JOIN | | $0.00 | | $135.88 |
| DMHT106 10" X 6" MJ HYDRANT TEE C15 | | $0.00 | | $266.23 |
| DMHT66 6" X 6" MJ C153 HYDRANT TEE | | $0.00 | | $167.48 |
| DMHT86 8" X 6" MJ HYDRANT TEE, C153 | | $0.00 | | $315.21 |
| DMP3 3" PLUG,MJ,C153,DUCTILE IRON | | $0.00 | | $16.20 |

Debtor   **The Vellano Corporation**                           Case number *(If known)*  _____
         <sub>Name</sub>

| | | |
|---|---|---|
| **DMP4 4" PLUG, MJ, C153,DUCTILE IRON** | $0.00 | $13.83 |
| **DMP6 6" PLUG, MJ, C153,DUCTILE IRON** | $0.00 | $52.93 |
| **DMP8 8" PLUG, MJ, C153,DUCTILE IRON** | $0.00 | $159.58 |
| **DMR106 10" X 6" MJ C153 REDUCER DUC** | $0.00 | $54.91 |
| **DMR126 12" X 6" MJ C153 REDUCER, DU** | $0.00 | $72.29 |
| **DMR86SEB 8" X 6" MJ C153 SMALL END** | $0.00 | $45.82 |
| **DMS10LP 10" MJ SLEEVE LONG PATTERN** | $0.00 | $265.44 |
| **DMS3LP 3" MJ C153 LONG SLEEVE DUCTI** | $0.00 | $165.90 |
| **DMS4LP 4" MJ C153 SLEEVE LONG PATTE** | $0.00 | $26.86 |
| **DMS6LP 6" MJ C153 SLEEVE LONG PATTE** | $0.00 | $135.09 |
| **DMT108 10" X 8" MJ C153 TEE,DUCTILE** | $0.00 | $272.55 |
| **DMT126 12" X 6" TEE,MJ,C153,DUCTILE** | $0.00 | $294.67 |
| **DMT43 4" X 3" MJ C153 TEE DUCTILE I** | $0.00 | $137.46 |
| **DMT64 6" X 4" MJ C153 TEE DUCTILE I** | $0.00 | $135.09 |
| **DMT66 6" X 6" TEE, MJ, C153 DUCTILE** | $0.00 | $218.04 |
| **DMTC62 6" X 2" TAPPED CAP,MJ,C153 D** | $0.00 | $97.17 |

| Debtor | The Vellano Corporation | | Case number *(If known)* | |
|---|---|---|---|---|
| | Name | | | |

| | | | |
|---|---|---|---|
| **DMTP102 10" X 2" MJ C153 TAPPED PLU** | | $0.00 | $246.48 |
| **DMTP122 12" X 2" MJ C153 TAPPED PLU** | | $0.00 | $242.93 |
| **DMTP32 3" X 2" MJ C153 TAPPED PLUG** | | $0.00 | $56.09 |
| **DMY1010 10" X 10" MJ C153 WYE DUCTI** | | $0.00 | $323.11 |
| **DMB228DOM 8" 22-1/2 DEGREE BEND,MJ** | | $0.00 | $113.71 |
| **DMB114DOM 4" MJ C153 11-1/4 DEGREE** | | $0.00 | $45.21 |
| **DMR86DOM 8" X 6" MJ, C153 REDUCER,** | | $0.00 | $95.90 |
| **DMP4DOM 4" MJ C153 PLUG DUCTILE IRO** | | $0.00 | $113.03 |
| **DMP8DOM 8" MJ C153 PLUG DUCTILE IRO** | | $0.00 | $84.94 |
| **DMC8DOM 8" CAP, MJ, C153 DUCTILE IR** | | $0.00 | $62.34 |
| **DMTP122DOM 12" X 2" MJ TAPPED PLUG** | | $0.00 | $140.43 |
| **DMFB904 4" MJ FULL BODY 90 DEGREE B** | | $0.00 | $81.84 |
| **PVC40410BE 4" PVC SCH40 PIPE BELLED** | | $0.00 | $1,176.40 |
| **PVC403B 3" PVC SCH40 BELLED END 20'** | | $0.00 | $153.60 |
| **401-015 1-1/2" PVC SCH40 TEE** | | $0.00 | $5.90 |
| **401-020 2" PVC SCH40 TEE** | | $0.00 | $3.21 |

Official Form 206A/B                    Schedule A/B Assets - Real and Personal Property                    page 330

| Debtor | **The Vellano Corporation** | | Case number *(If known)* | |
|---|---|---|---|---|
| | Name | | | |

| | | | |
|---|---|---|---|
| **406-015 1-1/2" PVC SCH40 90 BEND** | | $0.00 | $4.72 |
| **417-020 2" PVC SCH40 45 DEGREE BEND** | | $0.00 | $1.92 |
| **429-020 2" PVC SCH40 COUPLING** | | $0.00 | $0.49 |
| **429-040 4" PVC COUPLING SCH40** | | $0.00 | $7.37 |
| **437-338 3" X 2" SCH40 BUSHING SPIGO** | | $0.00 | $1.45 |
| **438-210 1-1/2" X 3/4" SCH40 BUSHING** | | $0.00 | $173.02 |
| **447-020 2" PVC SCH40 CAP (SLIP)** | | $0.00 | $0.42 |
| **447-060 6" PVC SCH40 CAP (SLIP)** | | $0.00 | $8.01 |
| **438-335 3" X 1" SCH40 BUSHING SPIGO** | | $0.00 | $1.45 |
| **PVC803 3" PVC SCH80 PIPE** | | $0.00 | $34.04 |
| **PVC806COND 6" SCH 80 PVC CONDUIT** | | $0.00 | $83.60 |
| **801-020 2" PVC SCH80 TEE** | | $0.00 | $7.07 |
| **801-060 6" PVC SCH80 TEE** | | $0.00 | $76.01 |
| **829-060 6" PVC SCH80 COUPLING SOCKE** | | $0.00 | $18.82 |
| **854-030 3" PVC SCH80 VSTONE FLANGE** | | $0.00 | $8.66 |
| **854-040 4" PVC SCH80 VSTONE FLANGE** | | $0.00 | $10.96 |

Debtor    **The Vellano Corporation**
          Name

Case number *(If known)*

| | | | |
|---|---|---|---|
| 854-080 8" PVC SCH80 VSTONE FLANGE | | $0.00 | $31.44 |
| 861-082 1/2 X 4 PVC SCH 80 NIPPLE | | $0.00 | $10.23 |
| 2329-020 2" PVC TRUE UNION BALL VAL | | $0.00 | $83.99 |
| PVC80NIP50X5 1/2 X 5 PVC SCH 80 NIP | | $0.00 | $2.34 |
| 2329-015 1-1/2" TRU-UNION PVC SCHED | | $0.00 | $60.48 |
| DR184 4" DR18 C900 DI OD PVC GASKET | | $0.00 | $114.06 |
| DR188 8" DR18 C900 DI OD PVC GASKET | | $0.00 | $260.80 |
| SDR2112 12" SDR21 IPS OD PVC GASKET | | $0.00 | $218.20 |
| SDR213 3" SDR21 IPS OD PVC GASKETED | | $0.00 | $50.52 |
| SDR21454 4" SDR21 IPS OD PVC GASKET | | $0.00 | $63.13 |
| SDR21902.5 2 1/2" SDR 21 IPS OD PVC | | $0.00 | $29.21 |
| SDR21904 4" SDR21 IPS OD PVC GASKET | | $0.00 | $410.35 |
| SDR21RCPLG8 8" REPAIR COUPLING SDR2 | | $0.00 | $87.50 |
| SDR21MIPA6 6" SDR21 IPS OD PVC GASK | | $0.00 | $121.28 |
| SDR21T44 4" X 4" SDR21 IPS OD PVC G | | $0.00 | $88.57 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
| | Name | | |

| | | | |
|---|---|---|---|
| **SDR21T64 6" X 4" SDR 21 IPS OD PVC** | | $0.00 | $98.90 |
| **SDR21CAP4 4" SDR21 IPS OD PVC GASKE** | | $0.00 | $106.80 |
| **PHIL75-608GG 2" UNIVERSAL TRANSITIO** | | $0.00 | $80.66 |
| **PHIL75-33088 2" PHILMAC 3G IPS OD C** | | $0.00 | $21.12 |
| **DR174IPSNS 4" DR17 IPS OD 100 PSI P** | | $0.00 | $47.20 |
| **DR11R200X100IPS 2" X 1" DR 11 IPS O** | | $0.00 | $4.86 |
| **WTCV-075 3/4" WATTS BRASS SWING CHE** | | $0.00 | $21.42 |
| **LF5BM3-Z6 3/4" PRESSURE REDUCING VA** | | $0.00 | $2,020.50 |
| **CL50TY8 ATLANTIC STATES 8" CLASS 50** | | $0.00 | $1,937.10 |
| **CL52TY3 3" CLASS 52 TYTON PIPE MCWA** | | $0.00 | $520.02 |
| **CL52TY6 6" CLASS 52 TYTON PIPE MCWA** | | $0.00 | $284.62 |
| **CL52TY8 8" CLASS 52 TYTON PIPE MCWA** | | $0.00 | $741.30 |
| **CL52TY4 4" CL52 TYTON DUCTILE IRON** | | $0.00 | $2,503.20 |
| **CL52TY12 12" CL52 TYTON DUCTILE IRO** | | $0.00 | $698.40 |
| **CL52MJ12 12" CLASS 52 MJ PIPE** | | $0.00 | $1,155.42 |
| **MUE142987 MUELLER 5-1/4 CAP CHAIN W** | | $0.00 | $31.66 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
|---|---|---|---|
| | Name | | |

| | | | |
|---|---|---|---|
| MUEA275 5-1/4 SAFETY FLANGE GASKET | | $0.00 | $37.60 |
| MUE145704 MUELLER BONNET FOR A423 O | | $0.00 | $235.10 |
| MUE285967 MUELLER HANDWHEEL OPEN LE | | $0.00 | $54.70 |
| MUE285969 MUELLER HAND WHEEL OPEN L | | $0.00 | $195.26 |
| F2545NST5L CLOW F2545 5-1/4" MEDALL | | $0.00 | $4,108.72 |
| F2545JOHNSONCITY56L CLOW MEDALLION | | $0.00 | $1,760.00 |
| M31050 1/2"AMERICAN M31 SWING CK VA | | $0.00 | $8.47 |
| CLO2640145 FLANGE GASKETS, 5-1/4", | | $0.00 | $21.24 |
| CLO2640484 CLOW EDDY MIDDLE STEM 5- | | $0.00 | $15.42 |
| CLO2640484 MIDDLE STEM FOR 5' TRENC | | $0.00 | $12.98 |
| M2202373 3'0" LOWER STEM MEDALLION | | $0.00 | $60.46 |
| HRPICLO2545BFK5 SAFETY FLANGE REPAI | | $0.00 | $237.41 |
| BR2B0899CC150 8" X 1-1/2 CC SERVICE | | $0.00 | $117.36 |
| 790055  3/4" #70 WILKINS PRESS. REG | | $0.00 | $223.88 |
| H15008N-075 3/4" CC X COMP CORPORAT | | $0.00 | $-27.28 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                                        Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | | Case number *(If known)* | |
|---|---|---|---|---|
| | Name | | | |

| | | | |
|---|---|---|---|
| **MUE506141 2"**<br>**STAINLESS STEEL**<br>**INSERT** | | $0.00 | $5.83 |
| **MUE581951 1" 110**<br>**COMPRESSION**<br>**GASKET** | | $0.00 | $2.75 |
| **MUE581957 2" 110**<br>**COMPRESSION**<br>**GASKET** | | $0.00 | $3.69 |
| **H15526N-075 3/4" COMP**<br>**90 BRASS MUEL** | | $0.00 | $17.05 |
| **H15428N-075X100 3/4"**<br>**COMPRESSION X** | | $0.00 | $13.59 |
| **H15028N-075 3/4" IP X**<br>**COMPRESSION C** | | $0.00 | $27.26 |
| **MUE507831 3/4" 110**<br>**COMPRESSION NUT** | | $0.00 | $6.91 |
| **MCD14-2N MCDONALD**<br>**14-2 STAR NUT** | | $0.00 | $135.00 |
| **MCD142G  MCDONALD**<br>**GASKET FOR METER** | | $0.00 | $19.18 |
| **MCD74620 5/8" METER**<br>**X 3/4" MIP TAIL** | | $0.00 | $579.67 |
| **MCD74758-22-100 1"**<br>**COMP UNION, CTS** | | $0.00 | $21.16 |
| **MCD74758-Q-150 1-1/2"**<br>**COMPRESSION C** | | $0.00 | $77.35 |
| **H15428-200X150**<br>**200X150 MUE**<br>**COMPRESS** | | $0.00 | $29.68 |
| **H15428N-075 3/4"**<br>**COMPRESSION X MIP** | | $0.00 | $-11.37 |
| **H15451N-075 3/4"**<br>**COMPRESSION X FIP** | | $0.00 | $-12.18 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                        Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
|---|---|---|---|
| | Name | | |

| | | |
|---|---|---|
| **H15451N-100 1"**<br>**COMPRESSION X FIP**<br>**AD** | $0.00 | $17.42 |
| **SSINSERT075 3/4"**<br>**STAINLESS STEEL IN** | $0.00 | $27.13 |
| **SSINSERT100 1"**<br>**INSERT FOR CTS PE TU** | $0.00 | $86.31 |
| **SSINSERT150 1-1/2"**<br>**STAINLESS STEEL** | $0.00 | $2.14 |
| **119NL-H6H6 1-1/2"**<br>**COUPLING,CB COMP** | $0.00 | $-61.80 |
| **CLOM0800070 CLOW 8"**<br>**HANDWHEEL OL, O** | $0.00 | $132.16 |
| **CL1-9.40 X 12 X 1CC**<br>**ROMAC SS CL1** | $0.00 | $67.98 |
| **CL1-3.00 X 7-1/2 SS CL1**<br>**REPAIR CLAM** | $0.00 | $88.45 |
| **B62BEND56 5' 6" B62B**<br>**V/O ENDICOTT S** | $0.00 | $3,434.40 |
| **KV85716L 6" MJ RW**<br>**VALVE, OPEN LEFT** | $0.00 | $567.00 |
| **WHE8041 #8041**<br>**CUTTER WHEELS FOR**<br>**WHE** | $0.00 | $7.69 |
| **FLGGSKT8FF2 2"**<br>**FULL-FACE 1/8" THICK** | $0.00 | $1.56 |
| **FLGGSKT8FF3 3" X 1/8"**<br>**FULL FACED, R** | $0.00 | $1.22 |
| **FLGGSKT8FF4 4" X 1/8"**<br>**FULL FACED, R** | $0.00 | $3.32 |
| **FLGGSKT8FF6 6" X 1/8"**<br>**FULL FACED, R** | $0.00 | $5.96 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | | Case number *(If known)* | |
|--------|------------------------------|--|--------------------------|--|
| | Name | | | |

| | | | |
|--|--|--|--|
| **FLGGSKT8FF8 8" X 1/8" FULL FACED, R** | | $0.00 | $7.00 |
| **FLGGSKT8R4 4" X 1/8" RING, RED RUBB** | | $0.00 | $12.48 |
| **FLGGSKT8R6 6" X 1/8" RING, RED RUBB** | | $0.00 | $6.40 |
| **FLGGSKT8R8 8" X 1/8" RING, RED RUBB** | | $0.00 | $5.34 |
| **FLGGSKT16R4 4" X 1/16" RING, RED RU** | | $0.00 | $1.92 |
| **FLGGSKT16R6 6" X 1/16" RING, RED RU** | | $0.00 | $1.86 |
| **FLTWSH058 5/8" USS FLAT WASHER** | | $0.00 | $1.60 |
| **FLTWSH075 3/4" USS FLAT WASHER 130P** | | $0.00 | $12.18 |
| **HXBLT058300 5/8" X 3" HEX BOLT, GRA** | | $0.00 | $10.08 |
| **HXBLT058350 5/8" X 3-1/2" HEX BOLT,** | | $0.00 | $4.55 |
| **HXBLT058400 5/8" X 4" HEX BOLT, GRA** | | $0.00 | $3.25 |
| **HXBLT075350 3/4" X 3-1/2" HEX BOLT,** | | $0.00 | $39.10 |
| **HXBLT075400 3/4" X 4" HEX BOLT, GRA** | | $0.00 | $18.00 |
| **HXBLT078225 7/8" X 2-1/4" HEX BOLT,** | | $0.00 | $1.30 |
| **HXBLT078400 7/8" X 4" HEX BOLT, GRA** | | $0.00 | $20.88 |
| **HXBLT118450 1-1/8" X 4-1/2" HEX BOL** | | $0.00 | $13.50 |

Official Form 206A/B                Schedule A/B Assets - Real and Personal Property                page  337

| Debtor | **The Vellano Corporation** | | Case number *(If known)* | |
|---|---|---|---|---|
| | Name | | | |

| | | | |
|---|---|---|---|
| **HXNUT058 5/8" HEAVY DUTY HEX NUT** | | $0.00 | $7.48 |
| **HXNUT075 3/4" HEAVY DUTY HEX NUT** | | $0.00 | $38.00 |
| **HXNUT075F 3/4" FLUORO CARBON COATED** | | $0.00 | $29.70 |
| **HXNUT078 7/8" HEAVY DUTY HEX NUT** | | $0.00 | $14.85 |
| **HXNUT125 1-1/4" HEAVY DUTY HEX NUT** | | $0.00 | $33.88 |
| **HXNUTF058 5/8" HEAVY HEX NUT FLOURO** | | $0.00 | $9.75 |
| **HXNUT075SS 3/4" HEAVY HEX NUT STAIN** | | $0.00 | $31.00 |
| **HXBLT058300SS 5/8" X 3" STAINLESS S** | | $0.00 | $69.30 |
| **HXNUT058SS 5/8" STAINLESS STEEL HEA** | | $0.00 | $11.20 |
| **HXBLT075350SS 3/4" X 3-1/2" STAINLE** | | $0.00 | $60.48 |
| **HXBLT075400P 3/4X4" PLATED HEX BOLT** | | $0.00 | $10.44 |
| **HXBLT050300F 1/2" X 3" HEX BOLT FLO** | | $0.00 | $21.00 |
| **HXNUT050SS 1/2" STAINLESS STEEL HEX** | | $0.00 | $21.00 |
| **HXBLTF050250H 1/2" X 2-1/2" HEX BOL** | | $0.00 | $8.55 |
| **HXNUTF050 1/2" HEAVY HEX NUT FLOURO** | | $0.00 | $12.50 |
| **FLTWSH78SS 7/8" STAINLESS STEEL FL** | | $0.00 | $28.00 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com

| Debtor | **The Vellano Corporation** | Case number (If known) | |
|---|---|---|---|
| | Name | | |

| | | |
|---|---|---|
| **HXBLT058250SS 5/8 X** **2-1/2 STAINLESS** | $0.00 | $6.52 |
| **HXBLTF058250F  5/8" X** **2-1/2" HEX BO** | $0.00 | $523.80 |
| **HXBLT075450 3/4" x** **4-1/2" HEX BOLT** | $0.00 | $3.62 |
| **HXBLT078550SS  7/8" X** **5-1/2" STAINL** | $0.00 | $12.80 |
| **HXBLT100650 1" X** **6-1/2" Hex Bolt** | $0.00 | $3.54 |
| **HXNUTF058F  5/8"** **FINISH HEX NUT BLU** | $0.00 | $37.20 |
| **STUD0758  3/4 X 8"** **STUD** | $0.00 | $16.00 |
| **HXBLTF050350   1/2" X** **3-1/2" HEX BO** | $0.00 | $162.50 |
| **HXBLTF058300F 5/8" X** **3" HEX BOLT, F** | $0.00 | $44.10 |
| **HXNUT058 5/8" FINISH** **HEX NUT** | $0.00 | $5.40 |
| **HXBLTF050250F 1/2" X 2** **1/2" FINISH** | $0.00 | $23.40 |
| **HXNUT100P 1" HEX NUT** **ZINC PLATED** | $0.00 | $5.18 |
| **MJGSKT3 3" MJ** **GASKET** | $0.00 | $23.25 |
| **MJGSKT4 4" MJ** **GASKET** | $0.00 | $11.63 |
| **MJGSKT6 6" MJ** **GASKET** | $0.00 | $9.30 |
| **MJGSKT8 8" MJ** **GASKET** | $0.00 | $16.74 |

Schedule A/B Assets - Real and Personal Property

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com
Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
|---|---|---|---|
| | Name | | |

| | | | |
|---|---|---|---|
| **MJGSKT12 12" MJ GASKET** | | $0.00 | $10.23 |
| **MJGSKT16 16" MJ GASKET** | | $0.00 | $8.37 |
| **MJSDRTG12 12" MJ X SDR35 TRANSITION** | | $0.00 | $30.90 |
| **MJTRGSKT3 3" MJ TRANSITION GASKET** | | $0.00 | $7.73 |
| **MJTRGSKT4 4" MJ TRANSITION GASKET** | | $0.00 | $6.18 |
| **MJTRGSKT6 6" MJ TRANSITION GASKET** | | $0.00 | $28.84 |
| **MJTRGSKT8 8" MJ TRANSITION GASKET** | | $0.00 | $103.00 |
| **MJTRGSKT12 12" MJ TRANSITION GASKET** | | $0.00 | $28.84 |
| **MJGLD3 3" MJ GLAND** | | $0.00 | $22.32 |
| **MJGLD4 4" MJ GLAND** | | $0.00 | $20.46 |
| **MJGLD6 6" MJ GLAND** | | $0.00 | $18.14 |
| **MJGLD8 8" MJ GLAND** | | $0.00 | $372.00 |
| **MJGLD10 10" MJ GLAND DG10** | | $0.00 | $232.50 |
| **MJGLD12 12" MJ GLAND** | | $0.00 | $48.36 |
| **TBLTF058300 5/8"X 3" SC1 FLUORO CAR** | | $0.00 | $120.43 |
| **TBLTF075350 3/4" X 3-1/2" T-BOLT AN** | | $0.00 | $80.00 |
| **TBLTF075400 3/4" X 4" T-BOLT AND NU** | | $0.00 | $352.00 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

Debtor   **The Vellano Corporation**                                Case number *(If known)*
         <sub>Name</sub>

| | | |
|---|---|---|
| **TBLTF075450 3/4" X 4-1/2" T-BOLT AN** | $0.00 | $200.00 |
| **TBLTLF075350 3/4" X 3-1/2" SC1 FLUO** | $0.00 | $20.25 |
| **TBLTLF075400 3/4" X 4" SC1 FLUORO C** | $0.00 | $273.60 |
| **TBLTLF075450 3/4" X 4-1/2" SC1 FLUO** | $0.00 | $15.50 |
| **TBLTSS075400 3/4" x 4" GRADE 304 ST** | $0.00 | $73.80 |
| **MGP4F 4" MJ GASKET AND BOLT PACK WI** | $0.00 | $251.28 |
| **MGP6F 6" MJ GASKET AND BOLT PACK WI** | $0.00 | $262.75 |
| **MGP8F 8" MJ GASKET AND BOLT PACK WI** | $0.00 | $197.28 |
| **MGP10F 10" MJ GASKET AND BOLT PACK** | $0.00 | $121.44 |
| **MGP12F 12" MJ GASKET AND BOLT PACK** | $0.00 | $381.36 |
| **TYGSKT20 20" TYTON GASKET PLAIN (SB** | $0.00 | $297.36 |
| **TYGSKT6 6" TYTON GASKET, PLAIN (SBR** | $0.00 | $513.60 |
| **TYGSKT8 8" TYTON GASKET, PLAIN (SBR** | $0.00 | $67.32 |
| **TYGSKT16 16" TYTON GASKETS, PLAIN (** | $0.00 | $223.92 |
| **TYGSKT3 3" TYTON GASKET, PLAIN (SBR** | $0.00 | $62.66 |

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
|---|---|---|---|
| | Name | | |

| | | | |
|---|---|---|---|
| **TYGSKT4 4" TYTON GASKET, PLAIN (SBR** | | $0.00 | $307.80 |
| **TYGSKT10 10" TYTON GASKET, PLAIN (S** | | $0.00 | $118.44 |
| **TYGSKT12 12" TYTON GASKET, PLAIN (S** | | $0.00 | $735.54 |
| **TYGSKT24 24" TYTON GASKET, PLAIN (S** | | $0.00 | $500.70 |
| **SACNUT075 3/4" SACRIFICIAL HEX NUT** | | $0.00 | $414.40 |
| **EBA1104 4" DUCTILE IRON MEGALUG EBA** | | $0.00 | $32.70 |
| **EBA1106 6" DUCTILE IRON MEGALUG EBA** | | $0.00 | $19.25 |
| **EBA1106OS 6" OVERSIZE MEGALUG (7.20** | | $0.00 | $738.10 |
| **EBA1108 8" DUCTILE IRON MEGALUG EBA** | | $0.00 | $88.11 |
| **EBA1108OS 8" OVERSIZE MEGALUG (9.4** | | $0.00 | $92.86 |
| **EBA1108SX 8" OVERSIZED SPLIT MEGALU** | | $0.00 | $76.31 |
| **EBA1110 10" DUCTILE IRON MEGALUG EB** | | $0.00 | $782.50 |
| **EBA1110OS 10" OVERSIZED DI MEGALUG** | | $0.00 | $520.49 |
| **EBA1112 12" DUCTILE IRON MEGALUG EB** | | $0.00 | $632.47 |
| **EBA1112OS 12" OVERSIZE MEGALUG 1112** | | $0.00 | $388.75 |

Schedule A/B Assets - Real and Personal Property

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com

| Debtor | **The Vellano Corporation** | | Case number *(If known)* | |
|---|---|---|---|---|
| | Name | | | |

| | | | |
|---|---|---|---|
| EBA1116OS 16" EBAA OVERSIZED DI ME | | $0.00 | $144.26 |
| EBA1608Y 8" SERIES 1600 SERRATED C- | | $0.00 | $1,785.50 |
| EBA1612Y 12" SERIES 1600 SERRATED | | $0.00 | $1,044.59 |
| EBA1706Y 6" JOINT RESTRAINT KIT FOR | | $0.00 | $324.74 |
| EBA1710Y- 10" DI MEGALUG BELL RESTR | | $0.00 | $130.30 |
| EBA1712Y- 12" EBAA DI MEGALUG BELL | | $0.00 | $467.81 |
| EBA2003PV EBAA 3" 2000PV MEGALUG | | $0.00 | $55.83 |
| EBA2104 4" 2100 MEGAFLANGE ADAPTER | | $0.00 | $122.60 |
| EBA6504 4" IPS PVC PIPE JOINT RESTR | | $0.00 | $27.15 |
| NACIPGRIP4DI 4" MJ WEDGE ACTION RES | | $0.00 | $141.00 |
| RG-D6 6" DUCTILE IRON RESTRAINT ROM | | $0.00 | $53.75 |
| SLC10 10" ONE-LOK RESTRAINT FOR PVC | | $0.00 | $184.07 |
| SLC12 12" ONE-LOK RESTRAINT FOR PVC | | $0.00 | $1,163.00 |
| SLC4 4" ONE-LOK RESTRAINT FOR PVC P | | $0.00 | $54.21 |
| SLC6 6" ONE-LOK RESTRAINT FOR PVC P | | $0.00 | $219.59 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

Debtor    **The Vellano Corporation**                                Case number *(If known)*
          Name

| | | |
|---|---|---|
| **SLC8 8" ONE-LOK RESTRAINT FOR PVC P** | $0.00 | $876.56 |
| **SLD10 10" ONE-LOK RESTRAINT FOR DUC** | $0.00 | $273.57 |
| **SLD12 12" RESTRAINT FOR DUCTILE IRO** | $0.00 | $569.45 |
| **SLD3 3" SIGMA ONE-LOK RESTRAINT FOR** | $0.00 | $84.48 |
| **SLD4 4" ONE-LOK RESTRAINT FOR DUCTI** | $0.00 | $238.74 |
| **SLD6 6" ONE-LOK RESTRAINT FOR DUCTI** | $0.00 | $824.57 |
| **SLD8 8" ONE-LOK RESTRAINT FOR DUCTI** | $0.00 | $501.01 |
| **4FA-OX.BLU 4" FOSTER ADAPTER WITH B** | $0.00 | $163.90 |
| **EZPVC04 4" EZ GRIP MJ RESTRAINT FOR** | $0.00 | $90.12 |
| **DUCLUGS DUC LUGS** | $0.00 | $31.04 |
| **IBLT075 3/4" X 4" EYE BOLT** | $0.00 | $40.00 |
| **RODCPLG075 3/4" ROD COUPLING 100PG-** | $0.00 | $45.11 |
| **IBLT1X6  1" X 6" EYE BOLT W/NUT** | $0.00 | $76.08 |
| **PS-100-S ADJUSTABLE PIPE SUPPORT (1** | $0.00 | $955.00 |
| **WMC3 3" WATERMAIN CLAMPS 450B-0024** | $0.00 | $18.80 |
| **WMC4 4" WATERMAIN CLAMPS 580B-4 450** | $0.00 | $40.80 |

| Debtor | **The Vellano Corporation** | | Case number *(If known)* | |
|--------|------------------------------|---|---------------------------|---|
| | Name | | | |

| | | | |
|---|---|---|---|
| **WMC6 6" WATERMAIN CLAMPS 580B-6 SOC** | | $0.00 | $49.05 |
| **WMC8 8" WATERMAIN CLAMPS 580B-8 450** | | $0.00 | $78.92 |
| **DOGS 3/4" WATERMAIN CLAMP WASHER #5** | | $0.00 | $69.00 |
| **BHA358 3/4" MALE GARDEN HOSE X 3/4"** | | $0.00 | $5.76 |
| **BHA369 2-1/2" FNST X 2" MIP ADAPTER** | | $0.00 | $10.50 |
| **BHA358 2-1/2" MNST X 2" MIP BRASS A** | | $0.00 | $15.60 |
| **BHA357 3/4" FEMALE GARDEN HOSE x 3/** | | $0.00 | $23.92 |
| **FAP4FF 4" FLANGE ACCESSORY PACK WIT** | | $0.00 | $66.00 |
| **FAP6FF 6" FLANGE ACCESSORY PACK WIT** | | $0.00 | $185.13 |
| **FAP8FF 8" FLANGE ACCESSORY PACK WIT** | | $0.00 | $59.40 |
| **FAP3FF 3" FLANGE ACCESSORY PACK WIT** | | $0.00 | $18.00 |
| **FAP2FF 2" FLANGE ACCESSORY PACK WIT** | | $0.00 | $43.20 |
| **FK8R16 16" FLANGE KIT WITH RING GAS** | | $0.00 | $84.00 |
| **GALVNIP-075X400 3/4" X 4" GALVANIZE** | | $0.00 | $0.70 |
| **GALVNIP-075X450 3/4" X 4 1/2" GALVA** | | $0.00 | $1.67 |
| **GALVCAP-200 2" GALVANIZED THREADED** | | $0.00 | $6.35 |

| Debtor | **The Vellano Corporation** | | Case number *(If known)* | |
| | Name | | | |

| | | | |
|---|---|---|---|
| **GALVFLOOR-100 1"**<br>**GALVANIZED FLOOR F** | | $0.00 | $17.68 |
| **GALVUNION-100 1"**<br>**GALVANIZED UNION** | | $0.00 | $4.94 |
| **GALVUNION-400 4"**<br>**GALVANIZED UNION** | | $0.00 | $164.86 |
| **BRNIP-075X600 3/4" X 6"**<br>**BRASS NIPPL** | | $0.00 | $16.60 |
| **BRNIP-075XCLS 3/4" X**<br>**CLOSE BRASS NI** | | $0.00 | $6.47 |
| **BRNIP-100X300 1" X 3"**<br>**BRASS NIPPLE** | | $0.00 | $6.32 |
| **BRNIP-100X400 1" X 4"**<br>**BRASS NIPPLE** | | $0.00 | $9.10 |
| **BRNIP-100X600 1" X 6"**<br>**BRASS NIPPLE** | | $0.00 | $13.40 |
| **BRNIP-125XCLS 1-1/4" X**<br>**CLOSE BRASS** | | $0.00 | $12.72 |
| **BRNIP-150X400 1-1/2" X**<br>**4" BRASS NIP** | | $0.00 | $7.22 |
| **BRNIP-200X300 2" X 3"**<br>**BRASS NIPPLE** | | $0.00 | $21.30 |
| **BRNIP-200X400 2" X 4"**<br>**BRASS NIPPLE** | | $0.00 | $18.58 |
| **BRNIP-200X600 2" X 6"**<br>**BRASS NIPPLE** | | $0.00 | $23.10 |
| **BRNIP-200XCLS 2" X**<br>**CLS BRASS NIPPLE** | | $0.00 | $12.59 |
| **BRUNION-150 1 1/2"**<br>**BRASS UNION THRE** | | $0.00 | $14.84 |
| **BR90-075SNL 3/4"**<br>**STREET 90 BEND THR** | | $0.00 | $16.60 |

Schedule A/B Assets - Real and Personal Property

Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | | Case number *(If known)* | |
| | Name | | | |

| | | | |
|---|---|---|---|
| **BR90-100NL 1" BRASS 90 BEND, THREAD** | | $0.00 | $8.60 |
| **BR90-100SNL 1" STREET 90 BEND, THRE** | | $0.00 | $27.48 |
| **BR90-150NL 1-1/2" 90 BEND THREADED** | | $0.00 | $17.11 |
| **BR90-200NL 2" 90 BEND, THREADED B74** | | $0.00 | $27.85 |
| **BR90-200SNL 2" STREET 90 BEND THREA** | | $0.00 | $99.97 |
| **BRBSH-125X100NL 1-1/4" X 1" REDUCER** | | $0.00 | $3.85 |
| **BRBSH-200X075NL 2" X 3/4" REDUCER B** | | $0.00 | $43.92 |
| **BRCAP-075NL 3/4" CAP THREADED B7418** | | $0.00 | $2.06 |
| **BRCAP-100NL 1" THREADED CAP, LOW LE** | | $0.00 | $3.22 |
| **BRCPLG-075NL 3/4" COUPLING,THREADED** | | $0.00 | $2.26 |
| **BRCPLG-100NL 1" COUPLING,THREADED B** | | $0.00 | $3.43 |
| **BRCPLG-100X075NL 1" X 3/4" REDUCER** | | $0.00 | $5.16 |
| **BRCPLG-125NL 1-1/4" COUPLING, THREA** | | $0.00 | $10.73 |
| **BRCPLG-150X075NL 1-1/2" X 3/4" REDU** | | $0.00 | $23.68 |
| **BRCPLG-150X125NL 1-1/2" X 1-1/4" RE** | | $0.00 | $10.52 |

Schedule A/B Assets - Real and Personal Property

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com

| Debtor | **The Vellano Corporation** | | Case number *(If known)* | |
| | Name | | | |

| | | | |
|---|---|---|---|
| **BRPLG-075NL 3/4"** **PLUG, THREADED B74** | | $0.00 | $3.73 |
| **BRPLG-100NL 1" PLUG** **THREADED, LOW L** | | $0.00 | $9.84 |
| **BRPLG-150NL 1-1/2"** **LOW LEAD BRASS P** | | $0.00 | $9.33 |
| **BRT-075NL 3/4" TEE** **THREADED, LOW LE** | | $0.00 | $3.43 |
| **BRT-100NL 1" TEE** **THREADED, LOW LEAD** | | $0.00 | $6.10 |
| **BRT-200NL 2" TEE** **THREADED, LOW LEAD** | | $0.00 | $19.29 |
| **BRT-200X075NL 2" X** **3/4" TEE THREADE** | | $0.00 | $23.82 |
| **BRCAP-200NL 2"** **BRASS CAP THREADED** **L** | | $0.00 | $9.84 |
| **BRCPLG-200X100NL 2"** **X 1" REDUCER CO** | | $0.00 | $17.61 |
| **BRT150X100NL 1-1/2" X** **1" TEE THREAD** | | $0.00 | $16.64 |
| **BRPLG-200NL 2"** **SQUARE HEAD CORED** **PL** | | $0.00 | $12.89 |
| **BRCAP150NL 1-1/2"** **LOW LEAD BRASS CA** | | $0.00 | $6.62 |
| **BLKPLG-075  3/4"** **BLACK PLUG MALLEAB** | | $0.00 | $16.34 |
| **BLKST90-125  1 1/4"** **BLACK STREET 90** | | $0.00 | $6.06 |
| **BLKUNION-075  3/4'** **BLACK UNION MALL** | | $0.00 | $17.00 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
|---|---|---|---|
| | Name | | |

| | | | |
|---|---|---|---|
| **CAUTION 3" X 1000' YELLOW CAUTION T** | | $0.00 | $5.35 |
| **FLORTAPE 1" X 150' FLUORESCENT ORAN** | | $0.00 | $1.36 |
| **NDWT6 6" X 1000' NON DETECTABLE WAT** | | $0.00 | $14.95 |
| **TEFT050 1/2" X 520" TEFLON TAPE OAT** | | $0.00 | $3.06 |
| **DFMT3 3" X 1000' DETECTABLE FORCE M** | | $0.00 | $16.50 |
| **TERSILTFENCE SILTFENCE 3' X 100' WI** | | $0.00 | $60.00 |
| **TERRATEX GS WOVEN GEOTEXTILE 17'-6"** | | $0.00 | $571.88 |
| **TERRATEX HD WOVEN GEOTEXTILE 12-6"** | | $0.00 | $696.00 |
| **TERRATEX GS WOVEN GEOTEXTILE 15'X 3** | | $0.00 | $216.00 |
| **TERRATEX EP-9 GEOTEXTILE 12' X 300'** | | $0.00 | $750.00 |
| **WINFAB450-9 9' X 360' NONWOVEN 360S** | | $0.00 | $555.00 |
| **CHEMGLOVES CHEMICAL PROTECTION GLOV** | | $0.00 | $1.40 |
| **LEATHERGLOVEL UNLINED LARGE ROUGH** | | $0.00 | $6.16 |
| **WWGL LARGE WATERPROOF INSULATED WOR** | | $0.00 | $74.00 |
| **WWGXL EXTRA LARGE WATERPROOF INSULA** | | $0.00 | $37.00 |

| Debtor | **The Vellano Corporation** | | Case number *(If known)* | |
|--------|------------------|---|---|---|
| | Name | | | |

| | | | | |
|---|---|---|---|---|
| **BT13 SLUSH BOOTS SIZE 13** | | $0.00 | | $25.90 |
| **BT14 SLUSH BOOTS SIZE 14** | | $0.00 | | $12.95 |
| **BT16 SLUSH BOOTS SIZE 16** | | $0.00 | | $12.95 |
| **BT17 SLUSH BOOTS SIZE 17** | | $0.00 | | $26.90 |
| **BT18 SLUSH BOOTS SIZE 18** | | $0.00 | | $53.80 |
| **HSMF ORANGE FIBERGLASS HYDRANT MARK** | | $0.00 | | $15.28 |
| **TIEDOWN900 KEEPER 13' RATCHET TIE-D** | | $0.00 | | $12.80 |
| **TIEDOWN5000 KEEPER RATCHET 15' TIE-** | | $0.00 | | $57.24 |
| **HSMRED48 48" RED & WHITE STEEL REFL** | | $0.00 | | $53.96 |
| **GHR.75 HOT ROK FIBERGLASS 15"L X 6"** | | $0.00 | | $183.60 |
| **W51-18P - 90 WATT HEAT CABLE (18 FT** | | $0.00 | | $46.80 |
| **SVDOTNL SAFETY VESTS NYS DOT APPROV** | | $0.00 | | $11.50 |
| **MARKING FLAG 4" X 5" WHITE 21" WIRE** | | $0.00 | | $127.50 |
| **MARKING FLAG 4" X 5" BLUE [21" LGTH** | | $0.00 | | $52.50 |
| **MARKING FLAG 4" X 5" GREEN [21" LGT** | | $0.00 | | $75.20 |

Schedule A/B Assets - Real and Personal Property

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
|--------|------------------|----------------|---|
| | Name | | |

| | | | |
|---|---|---|---|
| **NOBURST1 NOBURST 1 GALLON, HYDRANT** | | $0.00 | $10.45 |
| **DOPEQT QUART PIPE DOPE** | | $0.00 | $28.63 |
| **FOXTCBL INVERT-A-CAP BLUE SPRAY PAI** | | $0.00 | $31.92 |
| **FOXTCGR INVERT-A-CAP GREEN SPRAY PA** | | $0.00 | $37.24 |
| **FOXTCOR INVERT-A-CAP ORANGE SPRAY P** | | $0.00 | $87.78 |
| **FOXTCWH INVERT-A-CAP WHITE SPRAY PA** | | $0.00 | $31.92 |
| **HORNETSPRAY AERVOE 20oz 862 AEROSO** | | $0.00 | $18.60 |
| **LUBEGAL LUBRICANT 1 GAL CANS** | | $0.00 | $73.22 |
| **MARKINGSTICK AERVOE PAINT MARKING S** | | $0.00 | $13.71 |
| **PVCCEMENTPT PVC CEMENT PINT MEDIUM** | | $0.00 | $17.25 |
| **PVCPRIMERPT PVC PRIMER PINT PURPLE** | | $0.00 | $20.94 |
| **PVCPRIMERQT PVC PRIMER QUART PURPLE** | | $0.00 | $58.14 |
| **BASF EMACO THOROC PLUG HYDRAULIC CE** | | $0.00 | $156.00 |
| **FOXTCPK INVERT-A-CAP PINK SPRAY PAI** | | $0.00 | $7.98 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | | Case number *(if known)* | |
|--------|------------------------------|--|--------------------------|--|
| | Name | | | |

| | | | |
|--|--|--|--|
| **RECTORSEALTB TRU-BLU PIPE THREAD SE** | | $0.00 | $20.24 |
| **LUBEQTBLUE QUART OF BLUE LUBE GLP32** | | $0.00 | $4.08 |
| **FAK25 FIRST AID KIT ERB PN 17134 25** | | $0.00 | $22.50 |
| **GOGGLES- STANDARD SAFETY GOGGLES FO** | | $0.00 | $4.50 |
| **GOGGLES PIRANA GRAY LENS & BLACK FR** | | $0.00 | $8.32 |
| **GOGGLES ZENON Z13 AMBER LENS & TEMP** | | $0.00 | $2.85 |
| **MM2GBRACKET MASTER METER 2G WALL M** | | $0.00 | $0.59 |
| **MM2GTOP  MASTER METER 2G PIT LID MO** | | $0.00 | $1.13 |
| **MM2GBOTTOM MASTER METER 2G PIT LID** | | $0.00 | $1.13 |
| **MM965-010-10 DUAL PULSE MODULES** | | $0.00 | $540.00 |
| **MMLCDINTERPRETERM M LCD INTERPRETER** | | $0.00 | $125.26 |
| **#199 623 58 MASTER METER 2G MODULE** | | $0.00 | $54.00 |
| **MMBLMJ3B3G1GALCI MASTER METER BOTT** | | $0.00 | $234.17 |
| **MMBLMJEBAL5834CFCI 5/8" X 3/4" BOTT** | | $0.00 | $489.00 |
| **MMALPIN MASTER METER ACCULINX STOPP** | | $0.00 | $16.88 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

Debtor    **The Vellano Corporation** _____    Case number *(If known)* _____
Name

| | | | |
|---|---|---|---|
| **FC38MPB STRGHT THRU FST PLUG 3/8" 3** | | $0.00 | $-5.68 |
| **9910KIT1724 HYPRO - DIAPHRAM KIT** | | $0.00 | $46.38 |
| **9910KIT1917 HYPRO -VALVE KIT** | | $0.00 | $78.50 |
| **8X6 SV CI RUNNING VENT TRAP WITH SI** | | $0.00 | $966.17 |
| **K-8103-L K81A DIRT SHIELD TO FIT OP** | | $0.00 | $15.53 |
| **K-8114-L K81A UPPER STEM, OPEN LEFT** | | $0.00 | $131.57 |
| **442760P O-RING FOR COVER OF A 3" RW** | | $0.00 | $-8.96 |
| **KEN442764P KENNEDY 10" R-14 COVER O** | | $0.00 | $37.29 |
| **1-1/16 DEEP WELL SOCKET** | | $0.00 | $29.67 |
| **248-300 FERNCO STAINLESS STEEL CLAM** | | $0.00 | $4.08 |
| **#11 RECTANGULAR FRAME AND GRATE** | | $0.00 | $920.00 |
| **TRU367-4965 TRUMBULL BOTTOM COUPLIN** | | $0.00 | $36.00 |
| **808-010 1" FIPT X FIPT 90 SCH 80** | | $0.00 | $13.92 |
| **CLO2545M3A F2545 OPEN LEFT M-3 "A"** | | $0.00 | $768.50 |
| **CLOW M-43 2-1/2" HOSE NOZZLE CAP FO** | | $0.00 | $487.39 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

Debtor    **The Vellano Corporation**                                    Case number *(If known)*
_____
          Name

| | | |
|---|---|---|
| **HAS64 STAINLESS STEEL CLAMPS FOR FE** | $0.00 | $1.70 |
| **080-300 FERNCO HAS80 STAINLESS STEE** | $0.00 | $1.96 |
| **HB8E HOT BOX 118"L X 40"W X 74"H EN** | $0.00 | $5,848.70 |
| **HXBLT050200SS 1/2" X 2" STAINLESS S** | $0.00 | $8.00 |
| **HXBLT058400SS  5/8" X 4" STAINLESS** | $0.00 | $25.20 |
| **KEN328083 KENNEDY R-3 OPEN LEFT OPE** | $0.00 | $29.68 |
| **M0800811 CLOW M-26 WEATHER CAP "A"** | $0.00 | $274.95 |
| **M-38 MEDALLION PUMPER NOZZLE CAP M1** | $0.00 | $588.00 |
| **MUE185683 MUELLER IMPROVED STEM 5-1** | $0.00 | $119.14 |
| **MUE83525 2" SHELL CUTTER & TAP** | $0.00 | $1,369.00 |
| **KEN442762P 8" COVER O-RING NRS,RW G** | $0.00 | $22.00 |
| **V200 2-1/2" X 33" BIBBY BOTTOM SECT** | $0.00 | $28.29 |
| **WHE978 3/4" DEEP SOCKET, WHEELER** | $0.00 | $21.75 |
| **T2401253 6" F6100 BONNET O-RING, CL** | $0.00 | $66.50 |
| **HXBLT100450P 1"X 4 1/2" ZINC PLATED** | $0.00 | $10.05 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

Debtor    **The Vellano Corporation**                          Case number *(If known)*
          Name

| FAP250FF 2-1/2" FLANGE ACCESSORY PA | | $0.00 | | $5.24 |
|---|---|---|---|---|
| VB245R SIGMA 4-1/4" ROADWAY BOX 48" | | $0.00 | | $500.00 |
| 10" DRAIN BASIN | | $0.00 | | $570.00 |
| MUE195083 MUELLER SEAT RING TOP O-R | | $0.00 | | $3.75 |
| KEN442610P COVER O-RING FOR 4" NRS, | | $0.00 | | $72.00 |
| T2401266 COVER O-RING FOR 8" GATE V | | $0.00 | | $22.00 |
| MOON3/4"  3/4" HOSE WASHER | | $0.00 | | $16.00 |
| CENTERING RING 4-3/4" OD ADJUSTABLE | | $0.00 | | $48.00 |
| T2401268 CLOW 12" F6100 COVER O-RIN | | $0.00 | | $32.00 |
| T2401267 10" CLOW F6100 RW BONNET O | | $0.00 | | $16.00 |
| T2401252 4" RW COVER O RING | | $0.00 | | $6.09 |
| TRU367-4298 PENTAGON HAND KEY, TRUM | | $0.00 | | $10.50 |
| 117NL-H4F4 1" COMP X FIP ADAPTER LO | | $0.00 | | $16.03 |
| 379-0750751 3/4" FEMALE HOSE SWIVEL | | $0.00 | | $38.07 |
| HXNUT058SS 5/8" FINISH HEX NUT STAI | | $0.00 | | $8.15 |
| HXNUT050SS 1/2" STAINLESS STEEL FIN | | $0.00 | | $6.00 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                        Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | | Case number *(If known)* | |
|--------|------------------------------|--|----------------------------|--|
| | Name | | | |

| | | | |
|---|---|---|---|
| **HWYSCPLG10 10"**<br>**EXTERIOR SNAP**<br>**COUPLE** | | $0.00 | $58.16 |
| **442766P R-14 BONNET**<br>**O-RING KENNEDY** | | $0.00 | $34.98 |
| **GF32012 12" SCREW**<br>**RITEHITE** | | $0.00 | $100.00 |
| **TERRATEX RX1100**<br>**TYPE 1 BIAXIAL GEOG** | | $0.00 | $460.00 |
| **24LN6LN 24" HDPE**<br>**DUAL WALL X 6" HDP** | | $0.00 | $310.40 |
| **WATTS909QTNL 2"**<br>**WATTS 909-QT RPZ BA** | | $0.00 | $1,133.06 |
| **MUE285971 8"**<br>**HANDWHEEL G204**<br>**OPEN LE** | | $0.00 | $207.42 |
| **BRT150X075NL 1-1/2" X**<br>**3/4" LOW LEAD** | | $0.00 | $16.64 |
| **REEDSC1 SC1 1"**<br>**SCISSOR SHEARS**<br>**#0417** | | $0.00 | $10.81 |
| **BUSH0120375 US SAWS**<br>**BUSHING FOR DIA** | | $0.00 | $8.00 |
| **MCD73206NL 2" PLUG**<br>**AWWA THREAD, 512** | | $0.00 | $302.50 |
| **EBA1612 12"**<br>**SERRATED C900 PIPE**<br>**BELL** | | $0.00 | $308.35 |
| **IBLTG075 3/4" X 4"**<br>**GALVANIZED EYE B** | | $0.00 | $318.50 |
| **MCD72025 3/4" FLR X**<br>**3/4" FIPT ANGLE** | | $0.00 | $16.06 |
| **MUEA21-5 MUELLER**<br>**1-3/8 SQUARE NUT 2** | | $0.00 | $45.89 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com        Best Case Bankruptcy

Debtor    **The Vellano Corporation**                                    Case number *(If known)* _____
_____
Name

| | | | |
|---|---|---|---|
| **466DSA 4" X 6" X 6" DOWN SPOUT ADAP** | | $0.00 | $9.74 |
| **WTLF777SI-2 2" BRONZE WYE STRAINER,** | | $0.00 | $78.89 |
| **467-417-SR 4 X 1 PVC SADDLE 1" IPT** | | $0.00 | $65.64 |
| **TSSF-1356-0400-1-2 12" X 4" TRIPLE** | | $0.00 | $465.18 |
| **810-0962-A7 8" X 2" CC CB DOUBLE ST** | | $0.00 | $110.05 |
| **12P358LN 12 X 8 INSERTA TEE 12" SDR** | | $0.00 | $656.34 |
| **TSSF-0944-0400-1-2 8" X 4" TRIPLE T** | | $0.00 | $386.07 |
| **FB600-4NL 1" BALL CORP FLARE, FORD** | | $0.00 | $190.40 |
| **MCD74701B-075 3/4" BALL CORP AWWA X** | | $0.00 | $1,177.74 |
| **MCD76100B075 3/4" BALL CURB STOP FC** | | $0.00 | $639.96 |
| **MCD74758075 3/4" UNION FC X FC, 512** | | $0.00 | $40.11 |
| **200W14NW 8" FLANGE GATE VALVE, OPEN** | | $0.00 | $431.68 |
| **IND1645F FRAME FOR 26 X 26 GRATE 3"** | | $0.00 | $1,200.00 |
| **TSSF-1146-0800-1-2 10" X 8" TAPPING** | | $0.00 | $567.51 |
| **TSSF-0742-0600-1-2 6" X 6" TAPPING** | | $0.00 | $761.33 |

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
| | Name | | |

| | | | |
|---|---|---|---|
| **RECTORSEALAS ANTI-SEIZE LUBRICANT F** | | $0.00 | $11.33 |
| **QCRD120742001EX-HD W 6" X 12" WIDE R** | | $0.00 | $199.78 |
| **QCRD120944001EX-HD W 8" X 12" WIDE R** | | $0.00 | $102.19 |
| **HWW12 12" HARDWOOD WEDGE BUNDLE OF** | | $0.00 | $54.00 |
| **QCRD120510001EX-HD W 4" X 12" WIDE Q** | | $0.00 | $264.60 |
| **QCRD150765001EX-HD W TPS 6"X15" QUIC** | | $0.00 | $116.57 |
| **QCRD120536001EX-HD W 4" X 12" O.S. Q** | | $0.00 | $88.20 |
| **HWYADPT4 4" ROUNDED ADAPTER SHORT** | | $0.00 | $92.00 |
| **MCD74602B-200 2" ANGLE METER VALVE** | | $0.00 | $297.63 |
| **BAUT126 12 X 6 HDPE TEE DUAL WALL S** | | $0.00 | $121.02 |
| **118NL-C3C3 3/4" FLARE UNION, LOW LE** | | $0.00 | $100.92 |
| **118NL-C7C7 2" FLARE UNION, LOW LEAD** | | $0.00 | $255.52 |
| **NOT IN SERVICE BAG FOR HYDRANT, ORA** | | $0.00 | $50.00 |
| **202B-1212-CC4 10X1CC BRONZE SADDLE** | | $0.00 | $250.66 |
| **MCD72117T-200 2" MCD BALL VALVE THR** | | $0.00 | $60.32 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                                                    Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | | Case number *(if known)* | |
|---|---|---|---|---|
| | Name | | | |

| | | | |
|---|---|---|---|
| **MCD74753-200 2" MIPT X FLARE ADAPTE** | | $0.00 | $200.33 |
| **MCD74701B-200 2"CCXFLARE CORP BALL** | | $0.00 | $463.04 |
| **MCD76100-200 2"FLARE CURB STOP BALL** | | $0.00 | $342.56 |
| **MESH SCREEN FOR TEST PUMP** | | $0.00 | $75.00 |
| **T3SS-0984-7511EX 8" OS X 3/4"CC TAP** | | $0.00 | $151.46 |
| **2000-0213-260 1-1/2" HYMAX COUPLING** | | $0.00 | $72.17 |
| **2000-0563-260 4" HYMAX COUPLING RAN** | | $0.00 | $514.52 |
| **2000-1200-260 10" HYMAX WIDE RANGE** | | $0.00 | $247.42 |
| **2000-0433-260 3" HYMAX COUPLING LOW** | | $0.00 | $401.54 |
| **6000-2375-150 2" COMPRESSION COUPLI** | | $0.00 | $93.85 |
| **6000-0840-150 1/2" COMPRESSION COUP** | | $0.00 | $12.70 |
| **6000-1660-150 1-1/4" COMPRESSION CO** | | $0.00 | $23.01 |
| **6000-1900-150 COMPRESSION FITTING L** | | $0.00 | $50.52 |
| **6000-1315-150 1" LONG BODY GALVANIZ** | | $0.00 | $37.88 |
| **REEL20 1-1/4" SOCKET L20 #02271 REE** | | $0.00 | $33.91 |

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
|---|---|---|---|
| | Name | | |

| | | | |
|---|---|---|---|
| **REEOWHEEL CUTTER WHEEL FOR TC1Q & T** | | $0.00 | $10.04 |
| **REEPPS18B REPLACEMENT BLADE FOR PVC** | | $0.00 | $8.77 |
| **REEERR3/4 REED RR3/4 REROUNDING TOOL** | | $0.00 | $26.94 |
| **REEERW18 18" PIPE WRENCH, HEAVY DUTY** | | $0.00 | $33.26 |
| **REETC2Q 1/4" - 2-5/8" CUTTER QUICK** | | $0.00 | $58.02 |
| **REEL17 1 1/16" REED L17 SOCKET PN 0** | | $0.00 | $33.91 |
| **REEMH36 36" MANHOLE HOOKS, #02303 R** | | $0.00 | $24.52 |
| **REEERCR34 REED "ROUND IT" STRAIGHTNE** | | $0.00 | $70.91 |
| **REED02630 1-1/4" EXTENDED SOCKET 6"** | | $0.00 | $33.56 |
| **REE40077 FEED SCREW FOR T20 CUTTER** | | $0.00 | $6.51 |
| **REE93039 KNOB FOR REED T20 CUTTER** | | $0.00 | $2.41 |
| **REET15WP T10,T15,TC15,T20 WHEEL PIN** | | $0.00 | $2.76 |
| **MP175 REED METER PIT PUMP PART# 023** | | $0.00 | $81.70 |
| **ALTHRD56 1/2" X 6' ALL THREADED ROD** | | $0.00 | $10.80 |
| **ALTHRD0756P 3/4" X 6' ALL THREADED** | | $0.00 | $819.00 |

| Debtor | **The Vellano Corporation** | | Case number *(If known)* | |
|---|---|---|---|---|
| | Name | | | |

| | | | |
|---|---|---|---|
| **SDR354 4" PVC SDR35 PVC GRAVITY SEW** | | $0.00 | $32.55 |
| **SDR356 6" SDR35 PVC SDR35 GRAVITY G** | | $0.00 | $-350.07 |
| **SDR356P 6" PVC SDR35 PERFORATED SEW** | | $0.00 | $140.03 |
| **SDR358 8" PVC SDR35 GRAVITY SEWER P** | | $0.00 | $209.30 |
| **SDR3510 10" PVC SDR35 GRAVITY SEWER** | | $0.00 | $131.32 |
| **SDR3512 12" PVC SDR35 GRAVITY SEWER** | | $0.00 | $1,319.08 |
| **SDR35SW4 4" SDR35 SOLVENT WELD SOLI** | | $0.00 | $7.65 |
| **SDR35SW4P 4" SDR35 SOLVENT WELD PER** | | $0.00 | $22.95 |
| **PVCRECCOP4 4" PVC RECESSED CLEANOUT** | | $0.00 | $13.35 |
| **PVCRECCOP6 6" PVC RECESSED CLEANOUT** | | $0.00 | $214.65 |
| **SDR3522BXB12 12" PVC SDR35 22-1/2 B** | | $0.00 | $101.45 |
| **SDR3522BXB4 4" PVC 22-1/2 BEND, BEL** | | $0.00 | $79.23 |
| **SDR3522BXB6 6" SDR35 22-1/2 BEND, B** | | $0.00 | $58.54 |
| **SDR3522BXB8 8" PVC SDR35 22-1/2 BEN** | | $0.00 | $142.09 |
| **SDR3522BXP12 12" PVC SDR35 22-1/2 B** | | $0.00 | $198.61 |

Schedule A/B Assets - Real and Personal Property

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com

| Debtor | **The Vellano Corporation** | | Case number *(If known)* | |
|---|---|---|---|---|
| | Name | | | |

| | | | |
|---|---|---|---|
| **SDR3522BXP4 4" PVC**<br>**SDR35 22-1/2 BEN** | | $0.00 | $84.80 |
| **SDR3522BXP6 6" PVC**<br>**SDR35 22-1/2 BEN** | | $0.00 | $37.04 |
| **SDR3522BXP8 8" PVC**<br>**SDR35 22-1/2 BEN** | | $0.00 | $89.11 |
| **SDR3545BXB4 4" PVC**<br>**SDR35 45 BEND BE** | | $0.00 | $29.75 |
| **SDR3545BXB6 6" PVC**<br>**SDR35 45 DEGREE** | | $0.00 | $130.85 |
| **SDR3545BXB8 8" PVC**<br>**SDR35 45 BEND BE** | | $0.00 | $28.17 |
| **SDR3545BXP10 10" PVC**<br>**SDR35 45 BEND** | | $0.00 | $72.03 |
| **SDR3545BXP6 6" PVC**<br>**SDR35 45 BEND BE** | | $0.00 | $178.36 |
| **SDR3545BXP8 8" PVC**<br>**SDR35 45 BEND BE** | | $0.00 | $26.91 |
| **SDR356XSCH40DWV6**<br>**6" PVC SDR 35 SOCK** | | $0.00 | $20.90 |
| **SDR3590BXB6 6" PVC**<br>**SDR35 90 BEND BE** | | $0.00 | $34.43 |
| **SDR3590BXB8 8" PVC**<br>**SDR35 90 BEND BE** | | $0.00 | $95.24 |
| **SDR3590BXP10 10" PVC**<br>**SDR35 90 BEND** | | $0.00 | $112.11 |
| **SDR3590BXP4 4" PVC**<br>**SDR35 90 BEND BE** | | $0.00 | $172.14 |
| **SDR3590BXP6 6" PVC**<br>**SDR35 90 BEND BE** | | $0.00 | $97.06 |
| **SDR35CAP12 12" PVC**<br>**SDR35 CAP,G16012** | | $0.00 | $76.10 |

| Debtor | **The Vellano Corporation** | | Case number *(If known)* | |
|--------|------------------------------|---|--------------------------|---|
| | Name | | | |

| | | | |
|---|---|---|---|
| **SDR35CAP15 15" PVC**<br>**SDR35 CAP,L16015** | | $0.00 | $246.14 |
| **SDR35CAP4 4" PVC**<br>**SDR35 CAP G1604 35** | | $0.00 | $28.83 |
| **SDR35CAP6 6" PVC**<br>**SDR35 CAP, G1606 3** | | $0.00 | $53.99 |
| **SDR35CAP8 8" PVC**<br>**SDR35 CAP, G1608 0** | | $0.00 | $16.19 |
| **SDR35PLG6 6" SDR35**<br>**PLUG, G1166 35-1** | | $0.00 | $29.63 |
| **SDR35PLG8 8" PVC**<br>**SDR35 PLUG, G1168** | | $0.00 | $39.42 |
| **SDR35R108 10" X 8"**<br>**SDR35 REDUCER L1** | | $0.00 | $176.90 |
| **SDR35R84 8" X 4" PVC**<br>**SDR35 REDUCER** | | $0.00 | $76.70 |
| **SDR35R86 8" X 6" PVC**<br>**SDR35 REDUCER** | | $0.00 | $114.58 |
| **SDR35REPCPLG12 12"**<br>**SDR35 REPAIR COU** | | $0.00 | $66.97 |
| **SDR35SADT106 10X6**<br>**PVCSDR35 SADDLE T** | | $0.00 | $46.75 |
| **SDR35T44 4 X 4 PVC**<br>**SDR35 TEE G104 3** | | $0.00 | $72.27 |
| **SDR35T66 6" X 6" PVC**<br>**SDR35 TEE,G106** | | $0.00 | $19.75 |
| **SDR35T86 8" X 6" PVC**<br>**SDR35 TEE G108** | | $0.00 | $26.91 |
| **SDR35TY44 4" X 4" PVC**<br>**SDR35 TEE WYE** | | $0.00 | $85.89 |
| **SDR35Y1010 10" X 10"**<br>**PVC SDR35 WYE** | | $0.00 | $158.82 |

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
|---|---|---|---|
| | Name | | |

| | | | |
|---|---|---|---|
| **SDR35Y108 10 X 8 PVC SDR35 WYE L301** | | $0.00 | $142.76 |
| **SDR35Y1210 12" X 10" PVC SDR35 WYE** | | $0.00 | $213.33 |
| **SDR35Y126 12" X 6" PVC SDR35 WYE G3** | | $0.00 | $350.49 |
| **SDR35Y128 12" X 8" PVC SDR35 WYE L3** | | $0.00 | $174.53 |
| **SDR35Y44 4" X 4" PVC SDR35 WYE,G304** | | $0.00 | $68.38 |
| **SDR35Y66 6" X 6" PVC SDR35 WYE G306** | | $0.00 | $19.63 |
| **SDR35Y84 8" X 4" PVC SDR35 WYE G308** | | $0.00 | $103.47 |
| **G616-4 6" X 4" ECCENTRIC INCREASER** | | $0.00 | $92.32 |
| **DWVTY44P 4" x 4" DWV SANITARY TEE S** | | $0.00 | $68.73 |
| **NOR4P 4" PERFORATED SEWER AND DRAIN** | | $0.00 | $284.20 |
| **NOR4S 4" SOLID SEWER AND DRAIN PIPE** | | $0.00 | $17.40 |
| **4" PVC DRAIN GRATE SEWER AND DRAIN,** | | $0.00 | $7.88 |
| **6" DWV SPIGOT X 6" SDR35 SOCKET ADA** | | $0.00 | $98.19 |
| **NORTY6 6" X 6" TEE-WYE  SOLVENT WEL** | | $0.00 | $78.63 |
| **PVCCOA4H 4" PVC CLEANOUT ADAPTER SE** | | $0.00 | $38.08 |

| Debtor | **The Vellano Corporation** | Case number *(If known)* |
|--------|------------------------------|--------------------------|
|        | Name |  |

| | | |
|---|---|---|
| **PVCCOA6 6" PVC CLEANOUT ADAPTOR SEW** | $0.00 | $78.68 |
| **PVCCOP4 4" PVC CLEANOUT RAISED PLUG** | $0.00 | $2.89 |
| **V-104 4" PVC COUPLING SEWER AND DRA** | $0.00 | $23.94 |
| **V-1042 4" X 2" REDUCING COUPLING SE** | $0.00 | $45.09 |
| **V-1064 6" X 4" PVC REDUCER SEWER AN** | $0.00 | $17.44 |
| **V-1404 4" PVC CAP SEWER AND DRAIN P** | $0.00 | $25.13 |
| **V-1406 6" PVC CAP SEWER AND DRAIN P** | $0.00 | $80.39 |
| **V-1705 3" x 4" x 4" DOWNSPOUT ADAPT** | $0.00 | $58.19 |
| **V-1706 4" x 6" x 6" DOWNSPOUT ADAPT** | $0.00 | $149.53 |
| **V-1806 6" PVC DRAIN GRATE SEWER AND** | $0.00 | $95.39 |
| **V-306 6" PVC 90 BEND SEWER AND DRAI** | $0.00 | $46.40 |
| **V-3404 4" HUB X PLAIN END 90 BEND S** | $0.00 | $5.83 |
| **V-504 4" PVC 45 BEND, SEWER AND DRA** | $0.00 | $1.81 |
| **V-506 6" 45 BEND, PVC SEWER AND DRA** | $0.00 | $85.38 |
| **V-604 4" NOR 45 BELL X SPIGOT SEWER** | $0.00 | $85.61 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                              Best Case Bankruptcy

Debtor   **The Vellano Corporation**                                    Case number *(If known)*  _____
         Name

| | | | |
|---|---|---|---|
| **V-714 4" PVC 22 BELL X SPIGOT SEWER** | | $0.00 | $7.34 |
| **V-806 6" PVC TEE SEWER AND DRAIN P1** | | $0.00 | $51.32 |
| **V-904 4" PVC WYE SEWER AND DRAIN P3** | | $0.00 | $13.86 |
| **V-906 6" PVC WYE SEWER AND DRAIN P3** | | $0.00 | $224.11 |
| **NORTT4 4" SDR35 SOLVENT WELD CLEANO** | | $0.00 | $12.66 |
| **NORTY64 6" X 4" SANITARY TEE-WYE SO** | | $0.00 | $238.00 |
| **V-606 6" 45 B X S BEND,72760 NOR456** | | $0.00 | $109.32 |
| **V-1714 2" x 3" x 4" DOWNSPOUT ADAPT** | | $0.00 | $28.51 |
| **SV10SH6 6 X 10 SOIL PIPE SINGLE HUB** | | $0.00 | $942.48 |
| **SV456 6" SOIL PIPE 45 BEND** | | $0.00 | $53.01 |
| **SVCOF4 4" SV CLEANOUT WITH 3-1/2" B** | | $0.00 | $48.75 |
| **SVG6 6" SV GASKETS JUMBO PN SVG6** | | $0.00 | $32.41 |
| **SVG8 8" SV GASKETS** | | $0.00 | $61.80 |
| **SVSHTRAP4 4" SV RUNNING TRAP W/SGL** | | $0.00 | $422.58 |
| **SVVC6 6" CI MUSHROOM VENT CAP #2956** | | $0.00 | $75.68 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                        Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | Case number *(if known)* | |
| | Name | | |

| | | | |
|---|---|---|---|
| **SVY66 6" X 6" SOIL PIPE WYE** | | $0.00 | $105.94 |
| **NHTRAP44 4" X 4" NO HUB RUNNING TRA** | | $0.00 | $46.74 |
| **NHTY66 6" NO HUB TEE WYE** | | $0.00 | $120.79 |
| **DWV1804 4" PVC DWV BEND 180 P/N 780** | | $0.00 | $10.56 |
| **DWV45BXS4 4" PVC DWV SCH40 45 BEND,** | | $0.00 | $2.45 |
| **DWV904 4" DWV 90 BEND BELL X BELL,** | | $0.00 | $26.57 |
| **DWV906P 6" PVC SCHEDULE 40 DWV STRE** | | $0.00 | $15.12 |
| **DWVCPLG4 4" PVC DWV COUPLINGS, D604** | | $0.00 | $6.93 |
| **DWVFA4 4" PVC DWV SCH40 FEMALE ADAP** | | $0.00 | $3.82 |
| **DWVT44 4" PVC DWV TEE,P/N 71140 D10** | | $0.00 | $7.76 |
| **DWVY1.51.5 1-1/2" PVC DWV WYE P/N 7** | | $0.00 | $2.32 |
| **G307-0044 4" X 4" DWV GASKETED WYE** | | $0.00 | $318.60 |
| **DWVFA8 8" DWV FEMALE ADAPTOR D1408** | | $0.00 | $13.62 |
| **DWV1806 6" PVC DWV 180 DEGREE BEND** | | $0.00 | $68.09 |
| **DWVTY66P SPEARS 6 X 6 STREET TEE-WY** | | $0.00 | $46.84 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | | Case number *(If known)* | |
|---|---|---|---|---|
| | Name | | | |

| | | | | |
|---|---|---|---|---|
| **DWV454 4" DWV 45 BEND, BELL X BELL** | | $0.00 | | $5.28 |
| **HDLT000620SP 6" PERFORATED LOKTITE** | | $0.00 | | $80.00 |
| **HWY6P 6" X 100' PERFORATED HDPE COR** | | $0.00 | | $106.00 |
| **HWY4P250 4" x 250' PERFORATED CORRU** | | $0.00 | | $877.50 |
| **HDLT001020SP LANE 10" PERFORATED LO** | | $0.00 | | $88.00 |
| **HDLT003620SP LANE 36" PERFORATED LO** | | $0.00 | | $560.00 |
| **HWY4S250 4" x 250' SOLID CORRUGATED** | | $0.00 | | $195.00 |
| **HWY4PS 4" X 250' PERFORATED WITH SO** | | $0.00 | | $147.50 |
| **HDLT001220S0R 12" SOLID LOKTITE HDP** | | $0.00 | | $1,759.40 |
| **HDLT001520S0R 15" SOLID LOKTITE HDP** | | $0.00 | | $1,809.00 |
| **HDLT000620S0R 6" SOLID LOKTITE HDPE** | | $0.00 | | $111.60 |
| **HDLT000820S0R 8" SOLID HDPE LOKTITE** | | $0.00 | | $1,152.00 |
| **HDLT001020SOR 10" SOLID LOKTITE HDP** | | $0.00 | | $1,227.00 |
| **LANET1212 12" HDPE TEE** | | $0.00 | | $83.40 |
| **LANET86 8" X 6" REDUCER TEE HDPE** | | $0.00 | | $134.40 |
| **LANET246 LANE 24" X 6" HDPE REDUCER** | | $0.00 | | $167.96 |

| Debtor | **The Vellano Corporation** | | Case number *(If known)* | |
|---|---|---|---|---|
| | Name | | | |

| | | | |
|---|---|---|---|
| **LANET106 10" X 6"**<br>**HDPE REDUCER TEE** | | $0.00 | $51.70 |
| **LANET10 10" HDPE TEE** | | $0.00 | $60.79 |
| **LANET1512 15" X 12"**<br>**HDPE REDUCER TE** | | $0.00 | $121.72 |
| **LANE2212 12" HDPE**<br>**22-1/2 DEGREE BEN** | | $0.00 | $35.75 |
| **LANECPLG24 24" HDPE**<br>**SPLIT COUPLING** | | $0.00 | $70.80 |
| **HWYSCPLG4 4" HDPE**<br>**MOLDED SINGLE WAL** | | $0.00 | $119.60 |
| **LANECPLG18 18" HDPE**<br>**SPLIT COUPLING** | | $0.00 | $82.50 |
| **LANECPLG36 36" HDPE**<br>**SPLIT COUPLING** | | $0.00 | $106.60 |
| **HWYICPLG4 4" HDPE**<br>**MOLDED SINGLE WAL** | | $0.00 | $58.45 |
| **LANECPLG15 15" HDPE**<br>**SPLIT COUPLING** | | $0.00 | $41.50 |
| **HWYY6 6" HDPE**<br>**MOLDED HWY WYE,**<br>**SINGL** | | $0.00 | $36.32 |
| **HWYSCPLG6 6" HDPE**<br>**MOLDED SINGLE WAL** | | $0.00 | $47.68 |
| **HWYICPLG6 6" HDPE**<br>**MOLDED SINGLE WAL** | | $0.00 | $21.00 |
| **HWYCAP4 4" HDPE**<br>**MOLDED SINGLE WALL** | | $0.00 | $61.04 |
| **HWYR64 6" x 4" HDPE**<br>**SINGLE WALL HWY** | | $0.00 | $41.64 |
| **HWYY4 4" HWY WYE**<br>**HDPE MOLDED SINGLE** | | $0.00 | $-28.40 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                                                Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | | Case number *(If known)* | |
|---|---|---|---|---|
| | Name | | | |

| | | | | |
|---|---|---|---|---|
| **LANE906 6" HDPE 90 DEGREE BEND** | | $0.00 | | $13.02 |
| **HWYT4 4" HWY TEE HDPE MOLDED SINGLE** | | $0.00 | | $6.98 |
| **LANET88 8" HDPE TEE** | | $0.00 | | $24.45 |
| **HWY904 4" HDPE MOLDED SINGLE WALL H** | | $0.00 | | $199.64 |
| **HWYBT6 6" HDPE MOLDED SINGLE WALL B** | | $0.00 | | $65.44 |
| **HWYCAP6 6" HDPE MOLDED SINGLE WALL** | | $0.00 | | $4.66 |
| **LANECPLG10 10" HDPE SPLIT COUPLING** | | $0.00 | | $5.48 |
| **LANE458 8" HDPE 45 DEGREE BEND** | | $0.00 | | $20.40 |
| **HWYCAP8 8" HDPE MOLDED SINGLE WALL** | | $0.00 | | $14.60 |
| **LANERED106 10" X 6" HDPE REDUCER** | | $0.00 | | $39.84 |
| **LANECPLG12 12" HDPE SPLIT COUPLING** | | $0.00 | | $25.20 |
| **HWY454 4" SINGLE WALL 45 BEND** | | $0.00 | | $38.50 |
| **LANEDSA34 3" X 4" X 4" DOWNSPOUT AD** | | $0.00 | | $186.00 |
| **LANET44 4" x 4" HDPE TEE** | | $0.00 | | $10.95 |
| **CRIMPTOOL  CRIMPING TOOL FOR MAR-MA** | | $0.00 | | $100.00 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | Case number *(if known)* | |
|---|---|---|---|
| | Name | | |

| | | | |
|---|---|---|---|
| **DR11MJA8IPSK 8" DR11 IPS HDPE MJ AD** | | $0.00 | $199.08 |
| **CM16GAP15 15" 16GA CMP PERF PLAIN G** | | $0.00 | $108.50 |
| **CMRRCPLG12 12" CORRUGATED REROLLED** | | $0.00 | $28.50 |
| **CMRRCPLG15 15" CORRUGATED REROLLED** | | $0.00 | $36.00 |
| **CMES12 12" CORRUGATED END SECTION 1** | | $0.00 | $83.00 |
| **CMES18 18" CORRUGATED END SECTION 1** | | $0.00 | $134.00 |
| **CMT158 15" X 8" CORRUGATED TEE** | | $0.00 | $63.58 |
| **ESRING24 24" END SECTION RINGS** | | $0.00 | $127.50 |
| **ESRING18 18" END SECTION RINGS** | | $0.00 | $72.00 |
| **ESRING15 15" END SECTION RINGS** | | $0.00 | $160.00 |
| **ESRING12 12" END SECTION RINGS** | | $0.00 | $180.00 |
| **ESRING21 21 CM END SECTION STRAP AN** | | $0.00 | $9.75 |
| **AL1148*LANE 48" 11-1/4 BEND T2 ALUM** | | $0.00 | $603.00 |
| **MHSLIPRING*LANE MANHOLE SLIP RING** | | $0.00 | $837.00 |
| **ALTEE48*LANE   48" ALUMINIZED TEE W** | | $0.00 | $3,130.00 |

| | | |
|---|---|---|
| Official Form 206A/B | Schedule A/B Assets - Real and Personal Property | page 371 |
| Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com | | Best Case Bankruptcy |

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
|---|---|---|---|
| | Name | | |

| | | | |
|---|---|---|---|
| **AL16GAS48MAN*LANE**<br>**48" ALUMINIZED** | | $0.00 | $1,332.00 |
| **ALTRIPMANIFOLD48*LA**<br>**NE  48" ALUMINIZ** | | $0.00 | $2,335.00 |
| **AL90TEE48*LANE  48"**<br>**ALUMINZED 90 AN** | | $0.00 | $1,426.00 |
| **AL90TEE48W/6"CO*LAN**<br>**E  48" ALUMINIZE** | | $0.00 | $1,543.00 |
| **CM16GAS48A-23*LANE**<br>**48"X23' ALUMINIZ** | | $0.00 | $5,884.55 |
| **RCP155 15" CL5**<br>**CONCRETE PIPE** | | $0.00 | $411.45 |
| **RCPES24S  24" RCP**<br>**SPIGOT END concre** | | $0.00 | $506.00 |
| **01-64 6 X 4 CLAY/CLAY**<br>**COUPLING** | | $0.00 | $17.21 |
| **01-66  6" X 6"**<br>**CLAY/CLAY COUPLING** | | $0.00 | $15.83 |
| **01-88 8" X 8"**<br>**CLAY/CLAY COUPLING** | | $0.00 | $24.36 |
| **01-1010 10 X 10**<br>**CLAY/CLAY COUPLING** | | $0.00 | $33.86 |
| **01-1212 12" X 12"**<br>**CLAY/CLAY COUPLIN** | | $0.00 | $19.76 |
| **02-44 4" X 4"**<br>**CLAY/CI,PLAS**<br>**COUPLING** | | $0.00 | $93.90 |
| **02-46 4" X 6"**<br>**CLAY/CI,PLAS**<br>**COUPLING** | | $0.00 | $70.42 |
| **02-64 6" X 4"**<br>**CLAY/CI,PLAS**<br>**COUPLING** | | $0.00 | $8.61 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | | Case number *(If known)* | |
|---|---|---|---|---|
| | Name | | | |

| | | | |
|---|---|---|---|
| 02-66 6" X 6"<br>CLAY/CI,PLAS<br>COUPLING | | $0.00 | $154.03 |
| 02-86 8" X 6"<br>CLAY/CI,PLAS<br>COUPLING | | $0.00 | $54.46 |
| 02-1010 10" X 10"<br>CLAY/CI,PLAS COUP | | $0.00 | $185.60 |
| 02-1212 12" X 12"<br>CLAY/CI, PLAS COU | | $0.00 | $234.65 |
| 02-1515 15" X 15"<br>CLAY/CI, PLAS COU | | $0.00 | $64.51 |
| 02-1818 18" X 18"<br>CLAY/CI, PLAS COU | | $0.00 | $214.19 |
| 51-88 8" X 8"<br>AC,DI/CI,PLAS COUPLIN | | $0.00 | $24.36 |
| 56-22 2" X 2"<br>CI,PLAS/CI,PLAS<br>COUPL | | $0.00 | $4.05 |
| 56-32 3" X 2"<br>CI,PLAS/CI, PLAS COUP | | $0.00 | $5.06 |
| 56-33 3" X 3" CI,PLAS/<br>CI,PLAS COUP | | $0.00 | $5.49 |
| 56-43 4" X 3"<br>CI,PLAS/CI, PLAS COUP | | $0.00 | $3.69 |
| 56-44 4" X 4" CI,PLAS/<br>CI,PLAS COUP | | $0.00 | $25.04 |
| 56-66 6" X 6"<br>CI,PLAS/CI, PLAS COUP | | $0.00 | $160.73 |
| 56-86 8" X 6"<br>CI,PLAS/CI,PLAS<br>COUPL | | $0.00 | $27.30 |
| 56-88 8" X 8"<br>CI,PLAS/CI,PLAS<br>COUPL | | $0.00 | $72.12 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

Debtor    **The Vellano Corporation**                                    Case number *(If known)* _____
          Name

| | | | |
|---|---|---|---|
| **56-1010 10" X 10"** **CI,PLAS/CI PLAS C** | | $0.00 | $46.40 |
| **56-1212 12" X 12"** **CI,PLAS/ CI,PLAS** | | $0.00 | $36.10 |
| **1056-66RC 6"** **CI/PLASTIC x 6" CI/ PL** | | $0.00 | $97.60 |
| **QS4 4" QWIKSEAL** **DRAIN PIPE CONNECTO** | | $0.00 | $50.58 |
| **QS6 6" QWIKSEAL** **DRAIN PIPE CONNECTO** | | $0.00 | $58.67 |
| **1056-44RC 4"** **CI/PLASTIC x 4" CI/ PL** | | $0.00 | $51.24 |
| **1056-88RC 8"** **STRONGBACK RC** **COUPLING** | | $0.00 | $193.20 |
| **1002-66RC 6" STRONG** **BACK COUPLING** | | $0.00 | $127.39 |
| **096-300 HAS96 SHEER** **RING FOR 4" CLA** | | $0.00 | $2.15 |
| **CHE270-296 4" INSIDE** **GRIPPER PLUG C** | | $0.00 | $18.20 |
| **CHE270-253 6" INSIDE** **GRIPPER PLUG,** | | $0.00 | $24.70 |
| **CHE262-080 8"** **MUNI-BALL WITH WITH** **B** | | $0.00 | $138.60 |
| **DEBRISCAP6 6"** **Standard Debris Cap** | | $0.00 | $75.00 |
| **NDS1200 12" BASIN** **(PLASTIC 2 OPENIN** | | $0.00 | $73.35 |
| **NDS1211 12" SQUARE** **GRATE, PLASTIC,** | | $0.00 | $109.78 |

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
|--------|------------------------------|---------------------------|---|
| | Name | | |

| | | | |
|---|---|---|---|
| **NDS1213 12" x 12" CAST IRON GRATE N** | | $0.00 | $80.75 |
| **NDS1243 4" GRATE OUTLET (UNIVERSAL** | | $0.00 | $26.15 |
| **NDS1245 3"-4" OFFSET, UNIVERSAL LOC** | | $0.00 | $8.00 |
| **NDS1888 NDS 8" UNIVERSAL LOCKING OU** | | $0.00 | $18.65 |
| **NDS475P 4" PVC BACKWATER VALVE D010** | | $0.00 | $32.78 |
| **NDS50 6" ROUND GRATE GREEN FOR 6" S** | | $0.00 | $36.37 |
| **NDSDS126  BOTTOM OUTLET ADAPTER FOR** | | $0.00 | $81.79 |
| **12LN6LN 12" HDPE DUAL WALL X 6" HDP** | | $0.00 | $918.18 |
| **12LN6P35 12" HDPE DUAL WALL X 6" SD** | | $0.00 | $73.37 |
| **12LN8LN 12" HDPE DUAL WALL X 8" HDP** | | $0.00 | $292.94 |
| **18LN6LN INSERTA TEE 18" HDPE DUAL W** | | $0.00 | $1,122.22 |
| **30LN6IPS INSERTA TEE 30" HDPE DUAL** | | $0.00 | $92.20 |
| **DFW-4TC 4" FLEXIBLE SADDLE TEE WITH** | | $0.00 | $25.90 |
| **DFW-6TC 6" FLEXIBLE SEWER SADDLE TE** | | $0.00 | $41.09 |
| **EJ6212 15" CAST IRON GRATE # 6212 0** | | $0.00 | $259.52 |

| Debtor | **The Vellano Corporation** | | Case number *(If known)* | |
| | Name | | | |

| | | | |
|---|---|---|---|
| GF11181-8 8" CLEANOUT FRAME AND COV | | $0.00 | $75.00 |
| IND1032FRM 1032 24" X 7" ROUND FRAM | | $0.00 | $421.00 |
| IND1032PLNCOV 1032 24" UNVENTED PLA | | $0.00 | $83.80 |
| EJ1310SSCV 24" SANITARY SEWER COVER | | $0.00 | $84.00 |
| EJ6210 12" GRATE FOR CMP #6210-30 0 | | $0.00 | $51.62 |
| EJ6204 6" CAST IRON GRATE, EAST JOR | | $0.00 | $39.68 |
| IND1032AMHERSTST 1032 COVER AMHERST | | $0.00 | $300.00 |
| AVCAP4 4" PERF ALUM VENT CAP | | $0.00 | $6.75 |
| AVCAP6 6" PERF ALUM VENT CAP | | $0.00 | $29.25 |
| SC4155 CLEANOUT FRAME & COVER 4155 | | $0.00 | $520.00 |
| BAU8 8" SMOOTH BELL END, HDPE PIPE | | $0.00 | $31.20 |
| BAU6 6" SOLID SMOOTH,BELL END,HDPE | | $0.00 | $22.54 |
| BAU6P 6" PERFORATED,BELL END, HDPE | | $0.00 | $64.40 |
| BAU12 12" SMOOTH SOLID, BELL END, H | | $0.00 | $265.80 |
| BAU12P 12" PERFORATED HDPE PIPE, BE | | $0.00 | $44.30 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
|---|---|---|---|
| | Name | | |

| | | | |
|---|---|---|---|
| **BAU4 4" SOLID SMOOTH BELL END HDPE** | | $0.00 | $2,246.80 |
| **RBSHF SHORTHANDLE FLAT SHOVEL UNI42** | | $0.00 | $62.24 |
| **RBSHP SHORTHANDLE POINTED SHOVEL UN** | | $0.00 | $15.56 |
| **000-00038424-069 1-1/2" CTS X IPS A** | | $0.00 | $14.99 |
| **000-00038425-069 2" CTS X IPS ADAPT** | | $0.00 | $17.78 |
| **000-00038420-069 1/2" CTS X IPS ADA** | | $0.00 | $13.81 |
| **000-00038421-069 3/4" CTS X IPS ADA** | | $0.00 | $4.75 |
| **000-00038422-069 1" CTS X IPS ADAPT** | | $0.00 | $17.31 |
| **000-00038423-069 1-1/4 CTS X IPS AD** | | $0.00 | $11.40 |
| **226-00045007-000 SMITH BLAIR 4" X 7** | | $0.00 | $54.05 |
| **226-00045012-000 4" X 12-1/2"REPAIR** | | $0.00 | $84.75 |
| **226-00048012-000 4" X 12-1/2"REPAIR** | | $0.00 | $85.14 |
| **226-00066312-000 6" X 12-1/2" REPAI** | | $0.00 | $96.66 |
| **226-00069015-000 6" X 15" REPAIR CL** | | $0.00 | $455.88 |
| **226-00090515-000 8" X 15" REPAIR CL** | | $0.00 | $139.97 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                                                 Best Case Bankruptcy

Debtor    **The Vellano Corporation**                                Case number *(If known)* _____
_____
Name

| | | | |
|---|---|---|---|
| 244-00010506-000 3/4" X 6" 1.05 OD | | $0.00 | $39.47 |
| 244-00013203-000 1" X 3" (1.32)OD S | | $0.00 | $19.75 |
| 261-00023812-000 SMITH BLAIR 2" X 1 | | $0.00 | $76.68 |
| 261-00048012-000 4" X 12-1/2" REPAI | | $0.00 | $181.36 |
| 261-00048015-000 4" x 15" REPAIR CL | | $0.00 | $100.71 |
| 261-00066312-000 6" x 12-1/2" REPAI | | $0.00 | $109.45 |
| 261-00069015-000 6" X 15" REPAIR CL | | $0.00 | $121.59 |
| 261-00090520-000 8" x 20" REPAIR CL | | $0.00 | $429.30 |
| 261-00132012-000 12" X 12-1/2" REPA | | $0.00 | $397.52 |
| 441-00000510-931 4" CAST COUPLING, | | $0.00 | $168.17 |
| 665-06900600-200 6" X 6" TAPPING SL | | $0.00 | $424.94 |
| 665-06900400-000 6" X 4" TAPPING SL | | $0.00 | $370.20 |
| 226-00090512-001 8" X 12-1/2" REPAI | | $0.00 | $469.06 |
| 244-00008806-001 3/4" X 6" REPAIR C | | $0.00 | $76.16 |
| 244-00016606-001 1-1/4"X6"(1.66)OD | | $0.00 | $102.70 |
| 244-00019006-001 1-1/2" X 6" LONG ( | | $0.00 | $208.20 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                              Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | | Case number *(If known)* | |
|---|---|---|---|---|
| | Name | | | |

| | | | | |
|---|---|---|---|---|
| **244-00023806-001 2" X 6" REPAIR CLA** | | $0.00 | | $106.58 |
| **261-00035012-000 3" X 12" REPAIR CL** | | $0.00 | | $175.48 |
| **261-00090510-000 8" X 10" REPAIR CL** | | $0.00 | | $229.17 |
| **665-17200400-000 SMITH BLAIR 16" X** | | $0.00 | | $711.50 |
| **325-00069007-103 6"X3/4"CC(6.63-6.9** | | $0.00 | | $86.40 |
| **264-048007-007 4" x 7" x 3/4"cc (4.** | | $0.00 | | $181.27 |
| **372-00090509-000 8" X 1"CC SADDLE (** | | $0.00 | | $122.62 |
| **315-00076012-000 : 6 X 1-1/2 NPT SM** | | $0.00 | | $36.82 |
| **421-08540985-031 COUPLING (8.54- 9.** | | $0.00 | | $185.03 |
| **421-04460560-031 4" COUPLING, TOP B** | | $0.00 | | $247.48 |
| **ADJHYDWRENCH ADJUSTABLE HYDRANT WRE** | | $0.00 | | $41.76 |
| **AHWEC HYDRANT WRENCH FOR ERIE COUNT** | | $0.00 | | $24.00 |
| **BF2000T 2000 LB BUCKET FORKS (PORTA** | | $0.00 | | $1,750.00 |
| **LOW252F LOWELL DOUBLE HANDLE HYDRAN** | | $0.00 | | $369.00 |
| **ODTAPE SMITH BLAIR TAPE, PART# 0000** | | $0.00 | | $55.00 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | | Case number *(If known)* | |
|--------|------------|--|---------------|--|
| | Name | | | |

| | | | | |
|--|--|--|--|--|
| **RIGID85-100 RIGID PIPE 1" EXTRACTOR** | | $0.00 | | $17.73 |
| **TRU364-9980 RATCHET BOX WRENCH DOUB** | | $0.00 | | $30.00 |
| **TRU364-9983 3/4" X 7/8" HYMAX DOUBL** | | $0.00 | | $92.00 |
| **TRU364-9984 DOUBLE SHOT WRENCH WITH** | | $0.00 | | $92.00 |
| **TRU367-4333 3 WAY PENTAGON HAND KEY** | | $0.00 | | $12.50 |
| **TRU367-4955 TRUMBULL TOP WRENCH NUT** | | $0.00 | | $38.00 |
| **TRU367-9182 TRUMBULL JAW REPLACEMEN** | | $0.00 | | $63.00 |
| **WHE979 7/8" HEAVY DUTY DEEP SOCKET** | | $0.00 | | $27.71 |
| **WHE980 15/16" HEAVY DUTY DEEP SOCKE** | | $0.00 | | $107.55 |
| **MUE507632 MUELLER ADAPTER, 3/4" COP** | | $0.00 | | $41.60 |
| **MUE507633 MUELLER ADAPTER, 1" COPPE** | | $0.00 | | $41.60 |
| **MUE33314-R MUELLER DRILL HOLDER FOR** | | $0.00 | | $122.62 |
| **MUE36998-R MUELLER DRILL HOLDER FOR** | | $0.00 | | $161.55 |
| **MUE37906 MUELLER ADAPTER NIPPLE, 2"** | | $0.00 | | $248.46 |
| **MUE500683 MUELLER CHAIN YOKE  FOR B** | | $0.00 | | $325.94 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
|---|---|---|---|
| | Name | | |

| | | | |
|---|---|---|---|
| **MUE500709 MUELLER HOOK FOR B-101 DR** | | $0.00 | $45.17 |
| **MUE88285 D-4 BORING BAR COMPLETE W/** | | $0.00 | $196.16 |
| **TP-R TEST PUMP (RENTAL UNIT)** | | $0.00 | $1,924.99 |
| **MUE500692 BEARING FOR B-101 DRILLIN** | | $0.00 | $54.16 |
| **VALVEKEY8 8' VALVE KEY** | | $0.00 | $53.19 |
| **TELEKEY610 6'-10' ADJUSTABLE VALVE** | | $0.00 | $93.75 |
| **VALVEKEY6 6' VALVE KEY** | | $0.00 | $50.18 |
| **H10321-8 MUELLER 8' SHUT OFF ROD BU** | | $0.00 | $71.09 |
| **367-5025 6' SHUT OFF ROD BUFFALO TR** | | $0.00 | $22.51 |
| **BLADECONCDIA14 14 X 20MM/1" DIAMOND** | | $0.00 | $121.50 |
| **BLADEASPDIA14 US SAWS 14" X 20MM/1'** | | $0.00 | $150.00 |
| **BLADEAPBDIA14 14" x 20MM/1" TIGER T** | | $0.00 | $172.00 |
| **DXX14125 14" X 1" 20MM ALL PURPOSE** | | $0.00 | $117.00 |
| **P47172984 OPERATING WRENCH 172984-1** | | $0.00 | $31.46 |
| **VBSCTTS27 SCREW TYPE 27" VALVE BOX** | | $0.00 | $362.60 |
| **VBEXT14 14" SCREW EXTENSION** | | $0.00 | $120.90 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
|--------|---------------------------|--------------------------|--|
| | Name | | |

| | | | |
|---|---|---|---|
| **VBSCT2 2 PIECE SCREW TYPE VALVE BOX** | | $0.00 | $364.00 |
| **VBSCT3BS36 5-1/4 X 36 SCT 3PC VALVE** | | $0.00 | $815.76 |
| **VB6B #6 BASE FOR 3PC VALVE BOX CUL5** | | $0.00 | $727.65 |
| **VBCAPL VALVE BOX CAP MARKED OPEN LE** | | $0.00 | $154.24 |
| **VBSCTTS17 5-1/4 X 17 SCT VB TOP SEC** | | $0.00 | $540.96 |
| **BRASS COTTER PINS FOR CURB BOX RODS** | | $0.00 | $53.95 |
| **CBROD30 30" CURB BOX ROD WITH "S" T** | | $0.00 | $9.05 |
| **CBROD33 33" CURB BOX ROD 9/16" MUE0** | | $0.00 | $9.51 |
| **TRU367-4282 2-1/2" OUTSIDE REPAIR L** | | $0.00 | $51.46 |
| **TRU367-4283 3" OUTSIDE REPAIR LID** | | $0.00 | $415.00 |
| **BF10DI 10" BLIND FLANGE, DUCTILE IR** | | $0.00 | $118.11 |
| **BF4DI 4" BLIND FLANGE,DUCTILE IRON** | | $0.00 | $30.69 |
| **BFT4X2DI 4" X 2" TAPPED BLIND FLANG** | | $0.00 | $90.21 |
| **BFT6X2CI 6" X 2" TAPPED BLIND FLANG** | | $0.00 | $60.92 |
| **BFT8X2CI 8" X 2" CAST IRON TAPPED B** | | $0.00 | $93.00 |
| **FL904DI 4" FLANGED 90 BEND, DUCTILE** | | $0.00 | $468.72 |

Debtor    **The Vellano Corporation**
_____    Case number *(if known)*    _____
Name

| | | | |
|---|---|---|---|
| **FL906DI 6" FLANGED 90 DEGREE BEND D** | | $0.00 | $414.78 |
| **FL908DI 8" FLANGED 90 DEGREE BEND D** | | $0.00 | $1,021.14 |
| **FLT4DI 4" x 4" FLANGED TEE, DUCTILE** | | $0.00 | $366.89 |
| **FLT8DI 8 X 8" FLANGED TEE, DUCTILE** | | $0.00 | $254.36 |
| **FLCONR1812 18" X 12" FL CONCENTRIC** | | $0.00 | $1,452.20 |
| **WSOF4 4" Carbon Steel Weld Slipon F** | | $0.00 | $10.86 |
| **FLFL103 10" X 3'0" FLANGE X FLANGE** | | $0.00 | $326.40 |
| **FLFL32 3" X 2'0" FLANGE X FLANGE DU** | | $0.00 | $156.00 |
| **FLFL41-6 4" X 1'6" FLANGE X FLANGE** | | $0.00 | $107.60 |
| **FLFL81 8" X 1'0" FLANGE X FLANGE DU** | | $0.00 | $182.00 |
| **FLFL82 8" X 2'0" FLANGE X FLANGE DU** | | $0.00 | $217.20 |
| **FLPE108 10" X 8' FLANGE X PLAIN END** | | $0.00 | $460.40 |
| **FLPE124 12" X 4' FLANGE X PLAIN END** | | $0.00 | $356.00 |
| **FLPE48 4" X 8' FLANGE X PLAIN END D** | | $0.00 | $610.80 |
| **FLPE610 6" X 10' FLANGE X PLAIN END** | | $0.00 | $302.80 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
| | Name | | |

| | | | |
|---|---|---|---|
| **FLPE62 6" X 2' FLANGE X PLAIN END D** | | $0.00 | $98.00 |
| **FLPE64 6" X 4' FLANGE X PLAIN END D** | | $0.00 | $149.20 |
| **FLPE68 6" X 8' FLANGE X PLAIN END D** | | $0.00 | $754.80 |
| **FLPE81 8" X 1' FLANGE X PLAIN END D** | | $0.00 | $105.20 |
| **FLPE82 8" X 2' FLANGE X PLAIN END D** | | $0.00 | $280.80 |
| **FLPE84 8" X 4' FLANGE X PLAIN END D** | | $0.00 | $210.80 |
| **FLPE88 8" X 8' FLANGE X PLAIN END D** | | $0.00 | $703.20 |
| **FLFL8-11 8" X 0'11" FL X FL DIP** | | $0.00 | $182.00 |
| **FLFL31-6 3" X 1'6" FLANGE X FLANGE** | | $0.00 | $133.60 |
| **FLFL21-1175 2" X 1'11-3/4" FL X FL** | | $0.00 | $83.69 |
| **PECTS.75X100BLUE 3/4" X 100' BLUE C** | | $0.00 | $57.30 |
| **PECTS1X300BLUE 1" X 300' BLUE CTS 2** | | $0.00 | $94.20 |
| **PECTS2X300BLUE 2" X 300' BLUE CTS 2** | | $0.00 | $315.00 |
| **FLO-110-15 FLOCONTROL 1-1/2" PVC CO** | | $0.00 | $5.04 |
| **CT075K100 3/4" X 100' K COPPER TUBI** | | $0.00 | $272.50 |
| **CT100K60 1" X 60' K COPPER TUBING** | | $0.00 | $850.08 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com        Best Case Bankruptcy

Debtor    **The Vellano Corporation**                                Case number *(If known)*
_____
Name

| | | | | |
|---|---|---|---|---|
| **CT150K60 1-1/2" X 60' K COPPER TUBI** | | $0.00 | | $666.24 |
| **CT200K60 2" X 60' K COPPER COIL** | | $0.00 | | $537.18 |
| **METGSKT1.5 1-1/2 OVAL METER GASKET** | | $0.00 | | $6.00 |
| **NEPRG058 5/8" RUBBER METER GASKET P** | | $0.00 | | $0.70 |
| **NEPRG075 3/4" RUBBER GASKETS FOR ME** | | $0.00 | | $6.40 |
| **TW12B500 #12 TRACER WIRE 500' COIL** | | $0.00 | | $255.00 |
| **NEPROVAL2 2" RUBBER OVAL DROP-IN ME** | | $0.00 | | $4.80 |
| **NEPTAILPC1NL 1" TAIL PIECE, LOW LEA** | | $0.00 | | $10.96 |
| **MFP150NL 1-1/2" BRONZE OVAL METER F** | | $0.00 | | $48.16 |
| **SENSUS 39A WALL MOUNT TOUCHPAD** | | $0.00 | | $15.27 |
| **VB49718 18" 145R EXTENSION V4970, B** | | $0.00 | | $254.12 |
| **B505029 5-1/4" X 29" SCREW EXTENSIO** | | $0.00 | | $483.41 |
| **VB81326 7 X 26 SCREW TYPE VALVE BOX** | | $0.00 | | $727.08 |
| **B7180 BIBBY 7" X 2" RISER ONLY V981** | | $0.00 | | $230.31 |
| **B705014 BIBBY 7" X 14" SCREW EXTENS** | | $0.00 | | $1,415.27 |

Official Form 206A/B                    Schedule A/B Assets - Real and Personal Property                    page 385

| Debtor | **The Vellano Corporation** | | Case number *(If known)* | |
|---|---|---|---|---|
| | Name | | | |

| | | | |
|---|---|---|---|
| **B6002 #6 VALVE BOX BASE 7341T, BIBB** | | $0.00 | $186.34 |
| **VB61336 5-1/4" X 36" SCREW TYPE 2PC** | | $0.00 | $136.33 |
| **B7160 7" VALVE BOX COVER V9900, BIB** | | $0.00 | $256.23 |
| **RB51919 4-1/4" X 19" SCREW TYPE VAL** | | $0.00 | $37.25 |
| **B5160 5-1/4" COVER (WATER) V8780 BI** | | $0.00 | $57.16 |
| **B5160L 5-1/4" COVER (WATER) OPEN LE** | | $0.00 | $323.54 |
| **B505026 5-1/4" X 26" SCREW EXTENSIO** | | $0.00 | $353.39 |
| **B4160 4-1/4" COVER MARKED 'WATER' V** | | $0.00 | $318.86 |
| **B505014 5-1/4" X 14" SCREW EXTENSIO** | | $0.00 | $57.31 |
| **B505020 BIBBY 5-1/4 " X 20" SCREW E** | | $0.00 | $100.22 |
| **B6005 BIBBY #160 VALVE BOX BASE V87** | | $0.00 | $507.80 |
| **VB60117 5-1/4" X 17" SCREW TYPE TOP** | | $0.00 | $401.21 |
| **RB64444 BIBBY 4-1/4" X 44" SCREW TY** | | $0.00 | $1,335.39 |
| **VB80226 7" X 26" 3PC SCREW TYPE VAL** | | $0.00 | $837.17 |
| **V852 12" ADJUSTABLE SCREW RISER, BI** | | $0.00 | $33.22 |
| **BIBBY B-5190 / S881 5 1/4" LOCK TYP** | | $0.00 | $20.05 |

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
|---|---|---|---|
| | Name | | |

| | | | |
|---|---|---|---|
| B2231 2-1/2" BIBBY CENTER RINGS V33 | | $0.00 | $4.96 |
| SB24040 40" 2-1/2" CURB BOX BOTTOM | | $0.00 | $3,559.68 |
| B2050152 2.5" X 16" SCREW EXTENSION | | $0.00 | $170.31 |
| V390 3" X 20" BIBBY SCREW TYPE CURB | | $0.00 | $227.84 |
| B2050151 2-1/2" X 9" SCREW EXTENSIO | | $0.00 | $231.95 |
| V397 - 3" X 40" CURB BOX BOTTOM SEC | | $0.00 | $873.24 |
| S172 2-1/2" TOP SECTION 30" LONG S1 | | $0.00 | $1,977.60 |
| V242 SEWER LID FOR BIBBY 2 1/2" CUR | | $0.00 | $21.08 |
| SIGMA 94E CURB BOX SCREW-TYPE | | $0.00 | $576.00 |
| GF49000 CENTERING RING FOR 2 1/2" C | | $0.00 | $30.00 |
| V389 3" x 9" SERVICE BOX EXTENSION, | | $0.00 | $70.24 |
| BTA8029 ELSTER TAMPER RESISTANT PLU | | $0.00 | $5.70 |
| 2006CI 6" CAST IRON SIZE NAP200 UNI | | $0.00 | $90.08 |
| 2008CI 8" SIZE NAP200 UNIFLANGE CAS | | $0.00 | $41.69 |
| 4002S 2"ST SIZE NAP400 UNIFLANGE | | $0.00 | $20.00 |
| CIC6 6" CM CAP | | $0.00 | $122.51 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                        Best Case Bankruptcy

| Debtor | The Vellano Corporation | | Case number *(If known)* | |
|--------|-------------------------|---|-------------------------|---|
| | Name | | | |

| | | | |
|---|---|---|---|
| **DMAP612 6" X 12" DM ANCHOR PIPE** | | $0.00 | $79.80 |
| **DMAP618 6" X 18" DM ANCHOR PIPE** | | $0.00 | $123.57 |
| **DMAP624 6" X 24" DM ANCHOR PIPE** | | $0.00 | $1,635.72 |
| **DMB1112 12" MJ C153 11-1/4 DEGREE B** | | $0.00 | $106.26 |
| **DMB1116 16" MJ C153 11-1/4 DEGREE B** | | $0.00 | $257.54 |
| **DMB116 6" 11-1/4 DEGREE BEND, MJ, C** | | $0.00 | $77.42 |
| **DMB118 8" MJ 11-1/4 DEGREE BEND, C1** | | $0.00 | $105.07 |
| **DMB2212 12" 22-1/2 DEGREE BEND, MJ** | | $0.00 | $226.73 |
| **DMB223 3" MJ C153 22-1/2 DEGREE BEN** | | $0.00 | $47.40 |
| **DMB224 4" 22-1/2 DEGREE BEND, MJ, C** | | $0.00 | $72.29 |
| **DMB224P 4" 22-1/2 DEGREE BEND, MJ X** | | $0.00 | $54.51 |
| **DMB226 6" 22-1/2 DEGREE BEND, MJ, C** | | $0.00 | $75.05 |
| **DMB228 8" MJ 22-1/2 DEGREE BEND, C1** | | $0.00 | $174.20 |
| **DMB4510 10" 45 DEGREE BEND,MJ,C153** | | $0.00 | $173.01 |
| **DMB454 4" MJ 45 DEGREE BEND C153, D** | | $0.00 | $50.56 |
| **DMB456 6" 45 DEGREE BEND, MJ, C153** | | $0.00 | $162.74 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | | Case number *(If known)* | |
|---|---|---|---|---|
| | Name | | | |

| | | | |
|---|---|---|---|
| **DMB456PE 6" MJ 45 DEGREE BEND MJ X** | | $0.00 | $45.03 |
| **DMB458 8" 45 DEGREE BEND, MJ, C153,** | | $0.00 | $296.25 |
| **DMB904 4" MJ 90 DEGREE BEND, C153 D** | | $0.00 | $92.43 |
| **DMB906 6" 90 DEGREE BEND, MJ, C153** | | $0.00 | $200.66 |
| **DMB908 8" MJ C153 90 DEGREE BEND DU** | | $0.00 | $73.08 |
| **DMB908P 8" DUCTILE MECHANICAL JOINT** | | $0.00 | $173.01 |
| **DMC10 10" CAP,MJ,C153,DUCTILE IRON** | | $0.00 | $83.74 |
| **DMC12 12" CAP,MJ,C153,DUCTILE IRON** | | $0.00 | $125.61 |
| **DMC4 4" CAP, MJ, C153, DUCTILE IRON** | | $0.00 | $33.18 |
| **DMC6 6" CAP, MJ, C153 DUCTILE IRON** | | $0.00 | $39.50 |
| **DMC8 8" CAP, MJ, C153, DUCTILE IRON** | | $0.00 | $33.18 |
| **DMHT66 6" X 6" MJ C153 HYDRANT TEE** | | $0.00 | $83.74 |
| **DMHT86 8" X 6" MJ HYDRANT TEE, C153** | | $0.00 | $105.07 |
| **DMHT88 8" X 8" MJ C153 HYDRANT TEE** | | $0.00 | $159.19 |
| **DMP12 12" MJ C153 PLUG,DUCTILE IRON** | | $0.00 | $68.73 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
|--------|------------------------------|---------------------------|---|
| | Name | | |

| | | |
|---|---|---|
| **DMP3 3" PLUG,MJ,C153,DUCTILE IRON** | $0.00 | $16.20 |
| **DMP4 4" PLUG, MJ, C153,DUCTILE IRON** | $0.00 | $13.83 |
| **DMP6 6" PLUG, MJ, C153,DUCTILE IRON** | $0.00 | $105.86 |
| **DMP8 8" PLUG, MJ, C153,DUCTILE IRON** | $0.00 | $39.90 |
| **DMR64 6" X 4" MJ C153 REDUCER DUCTI** | $0.00 | $30.02 |
| **DMR86 8" X 6" REDUCER, MJ, C153 DUC** | $0.00 | $42.27 |
| **DMR86LEB 8" X 6" MJ C153 LARGE END** | $0.00 | $41.87 |
| **DMS10LP 10" MJ SLEEVE LONG PATTERN** | $0.00 | $176.96 |
| **DMS12LP 12" MJ SLEEVE LONG PATTERN** | $0.00 | $596.45 |
| **DMS30LP 30" MJ C153 SLEEVE, LONG PA** | $0.00 | $973.68 |
| **DMS3LP 3" MJ C153 LONG SLEEVE DUCTI** | $0.00 | $47.40 |
| **DMS4LP 4" MJ C153 SLEEVE LONG PATTE** | $0.00 | $107.44 |
| **DMS6LP 6" MJ C153 SLEEVE LONG PATTE** | $0.00 | $180.12 |
| **DMS8LP 8" MJ SLEEVE LONG PATTERN C1** | $0.00 | $519.82 |
| **DMT104 10" X 4" MJ C153 TEE,DUCTILE** | $0.00 | $120.48 |

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
|--------|------------------------------|---------------------------|--|
| | Name | | |

| | | |
|---|---|---|
| **DMT106 10" X 6" TEE,MJ,C153 DUCTILE** | $0.00 | $233.05 |
| **DMT108 10" X 8" MJ C153 TEE,DUCTILE** | $0.00 | $272.55 |
| **DMT126 12" X 6" TEE,MJ,C153,DUCTILE** | $0.00 | $294.67 |
| **DMT44 4" X 4" MJ C153 TEE, DUCTILE** | $0.00 | $40.29 |
| **DMT66 6" X 6" TEE, MJ, C153 DUCTILE** | $0.00 | $145.36 |
| **DMT84 8" X 4" TEE, MJ, C153 DUCTILE** | $0.00 | $78.21 |
| **DMT86 8" X 6" MJ TEE, C153 DUCTILE** | $0.00 | $271.37 |
| **DMT88 8" X 8" TEE, MJ, C153 DUCTILE** | $0.00 | $327.06 |
| **DMTC102 10" X 2" TAPPED CAP, MJ, C1** | $0.00 | $54.12 |
| **DMTC122 12" X 2" MJ C153 TAPPED CAP** | $0.00 | $75.05 |
| **DMTC42 4" X 2" MJ TAPPED CAP, C153** | $0.00 | $23.70 |
| **DMTC62 6" X 2" TAPPED CAP,MJ,C153 D** | $0.00 | $97.17 |
| **DMTC82 8" X 2" MJ C153 TAPPED CAP D** | $0.00 | $45.03 |
| **DMTC83 8" X 3" DUCTILE MECHANICAL J** | $0.00 | $175.38 |
| **DMTP32 3" X 2" MJ C153 TAPPED PLUG** | $0.00 | $56.09 |
| **DMTP42 4" X 2" MJ C153 TAPPED PLUG** | $0.00 | $25.68 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

Debtor   **The Vellano Corporation**

Name

Case number *(If known)*

| | | |
|---|---|---|
| **DMTP62 6" X 2" TAPPED PLUG,MJ,C153** | $0.00 | $38.71 |
| **DMTT102 10" X 2" MJ C153 TAPPED TEE** | $0.00 | $218.44 |
| **GL12 6" X 12" GRADE LOCK** | $0.00 | $181.70 |
| **DMR63SEB 6 X 3" SEB MJ REDUCER** | $0.00 | $82.95 |
| **DMFB1118 18" DUCTILE MECHANICAL JOI** | $0.00 | $900.71 |
| **DMFB116 6" MJ FULL BODY C110 11-1/4** | $0.00 | $134.85 |
| **DMFB2210 10" DUCTILE MECHANICAL JOI** | $0.00 | $584.97 |
| **DMFB456 6" MJ FULL BODY C110 45 DEG** | $0.00 | $112.07 |
| **PVC40610 6" PVC SCH40 10' LENGTHS P** | $0.00 | $179.40 |
| **PVC404BESW 4" PVC SCH40, BELL END,** | $0.00 | $311.40 |
| **PVC404P 4" PERF SCH 40 PVC BELL END** | $0.00 | $207.60 |
| **PVC403B 3" PVC SCH40 BELLED END 20'** | $0.00 | $204.80 |
| **406-020 2" PVC SCH40 90 DEGREE BEND** | $0.00 | $1.64 |
| **409-010 1" PVC SCH 40 STREET 90** | $0.00 | $0.82 |
| **417-010 SPEARS 1" PVC SCH40 45 BEND** | $0.00 | $0.42 |
| **417-020 2" PVC SCH40 45 DEGREE BEND** | $0.00 | $3.85 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
|---|---|---|---|
| | Name | | |

| | | | |
|---|---|---|---|
| **429-015 1-1/2" PVC SCH40 COUPLING** | | $0.00 | $1.61 |
| **435-015 1-1/2" PVC SCH40 FEMALE ADA** | | $0.00 | $3.21 |
| **435-025 2 1/2" PVC SCH40 FEM ADAPTE** | | $0.00 | $2.73 |
| **436-015 1-1/2" PVC SCH40 MALE ADAPT** | | $0.00 | $2.41 |
| **436-020 2" PVC SCH40 MALE ADAPTER** | | $0.00 | $2.64 |
| **438-131 1" X 3/4" SCH40 BUSHING SPI** | | $0.00 | $4.04 |
| **439-210 1-1/2" X 3/4" SCH40 BUSHING** | | $0.00 | $12.16 |
| **439-211 1-1/2" X 1" SCH40 BUSHING M** | | $0.00 | $10.13 |
| **447-007 3/4" PVC SCH40 CAP (SLIP)** | | $0.00 | $0.72 |
| **449-030 SPEARS 3" PVC SCH40 PLUG (S** | | $0.00 | $2.01 |
| **450-025 2 1/2" PVC40 THD PLUG** | | $0.00 | $2.63 |
| **PVC802 2" PVC SCH80 PIPE** | | $0.00 | $33.80 |
| **801-060 6" PVC SCH80 TEE** | | $0.00 | $38.01 |
| **816-060 6" SCH80 22-1/2 DEGREE BEND** | | $0.00 | $31.95 |
| **836-020 2" SCH80 MIP ADAPTER** | | $0.00 | $5.46 |
| **836-040 4" PVC SCH80 MALE ADAPTER** | | $0.00 | $12.25 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com        Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | | Case number *(If known)* | |
|---|---|---|---|---|
| | Name | | | |

| | | | |
|---|---|---|---|
| **839-338 3" MIP X 2"FIP SCH80 BUSHIN** | | $0.00 | $3.60 |
| **854-040 4" PVC SCH80 VSTONE FLANGE** | | $0.00 | $21.92 |
| **838-335 3" SP X 1" FIPT PVC SCH80 F** | | $0.00 | $2.37 |
| **851-025 2 1/2" SCH 80 PVC FLANGE SO** | | $0.00 | $15.70 |
| **TC10150STE 1 1/2" TRUE UNION BALL C** | | $0.00 | $26.80 |
| **DR1810 10" DR18 C900 DI OD PVC GASK** | | $0.00 | $781.60 |
| **DR1812 12" DR18 C-900 DI OD PVC GAS** | | $0.00 | $1,103.20 |
| **DR184 4" DR18 C900 DI OD PVC GASKET** | | $0.00 | $152.08 |
| **DR186 6" DR18 C900 DI OD PVC GASKET** | | $0.00 | $300.80 |
| **DR188 8" DR18 C900 DI OD PVC GASKET** | | $0.00 | $1,695.20 |
| **SDR212 2" SDR21 IPS OD PVC GASKETED** | | $0.00 | $83.40 |
| **SDR21250 2-1/2" SDR 21 IPS OD PVC G** | | $0.00 | $36.30 |
| **SDR21MIPA150 1-1/2" SDR21 IPS OD PV** | | $0.00 | $34.79 |
| **SDR21T3X150 3" X 1-1/2" SDR 21 IPS** | | $0.00 | $56.43 |
| **DR176IPSNS 6" DR17 IPS OD HDPE PIPE** | | $0.00 | $566.00 |
| **DR174IPSNS 4" DR17 IPS OD 100 PSI P** | | $0.00 | $660.80 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | | Case number *(If known)* | |
|---|---|---|---|---|
| | Name | | | |

| DR11458IPS 8" DR11 45 DEGREE BEND I | | $0.00 | | $247.50 |
|---|---|---|---|---|
| DR11MJA6DIPSK 6" DR11 DIPS OD HDPE | | $0.00 | | $87.44 |
| ELECTROCPLG10DIPS 10" DIPS ELECTROF | | $0.00 | | $772.92 |
| WT408-OSY-RW-400L 4" FLANGED OSY RW | | $0.00 | | $290.96 |
| WTFBV-3C-075NL 3/4" FULL PORT 1/4 T | | $0.00 | | $10.04 |
| CL52TY3 3" CLASS 52 TYTON PIPE MCWA | | $0.00 | | $520.02 |
| CL52TY12 12" CLASS 52 TYTON PIPE MC | | $0.00 | | $593.64 |
| CL54TY6 6" CL54 TYTON DUCTILE IRON | | $0.00 | | $1,421.42 |
| CL52TY4 4" CL52 TYTON DUCTILE IRON | | $0.00 | | $5,423.60 |
| CL52TY6 6" CL52 TYTON DUCTILE IRON | | $0.00 | | $4,209.38 |
| CL52TY8 8" CL52 TYTON DUCTILE IRON | | $0.00 | | $1,270.80 |
| CL53TY6 6" CL53 TYTON DUCTILE IRON | | $0.00 | | $2,222.40 |
| CL52MJ4 4" CL52 MJ DUCTILE IRON PIP | | $0.00 | | $3,085.66 |
| CL52MJ10 10" CLASS 52 MJ PIPE | | $0.00 | | $1,945.98 |
| MUE142764 5 1/4" BRONZE SEAT RING A | | $0.00 | | $206.84 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | | Case number *(If known)* | |
|---|---|---|---|---|
| | Name | | | |

| | | | |
|---|---|---|---|
| **MUE142893 A-44 BOTTOM SEAT O-RING F** | | $0.00 | $11.71 |
| **MUE195033 MUELLER A-39 TOP SEAT "O"** | | $0.00 | $1.62 |
| **MUEA285 5-1/4" CENTURION HYDRANT A2** | | $0.00 | $187.70 |
| **MUEA301-00 5-1/4 SAFETY KIT THREADE** | | $0.00 | $139.64 |
| **MUE148725 5.25" SAFETY FLANGE GASKE** | | $0.00 | $12.53 |
| **MUE190348 BONNET ORING FOR 4-1/2 &** | | $0.00 | $7.15 |
| **MUE142847 MUELLER NOZZEL O-RING,FOR** | | $0.00 | $0.86 |
| **MUE190349 5-1/4" SAFETY FLANGE O-RI** | | $0.00 | $10.06 |
| **HRPIA320-016 5-1/4" X 18" HYDRANT E** | | $0.00 | $258.42 |
| **A2361778L 8" MUELLER RW GATE VALVE** | | $0.00 | $3,220.97 |
| **MUE285967 MUELLER HANDWHEEL OPEN LE** | | $0.00 | $273.50 |
| **MUE285969 MUELLER HAND WHEEL OPEN L** | | $0.00 | $553.23 |
| **MUE285965 HANDWHEEL FOR 2-1/2" OR 3** | | $0.00 | $34.66 |
| **T-236016-8L 8" RW TAPPING VALVE, OP** | | $0.00 | $1,172.83 |
| **PRATT TORQUE GUARDS** | | $0.00 | $1,161.60 |

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
|---|---|---|---|
| | Name | | |

| | | | |
|---|---|---|---|
| **CLO264047 STEM COUPLING PIN FOR F26** | | $0.00 | $2.95 |
| **T0600014 CLO2640185 HOSE CAP WASHER** | | $0.00 | $4.72 |
| **T0400748 M-25 MEDALLION WEATHER CAP** | | $0.00 | $0.39 |
| **M26 WEATHER CAP M0800613 1-3/8" SQU** | | $0.00 | $13.11 |
| **T-040-0918 Clow Drain Valve Facing** | | $0.00 | $0.71 |
| **T1600804 5 1/4 M-16 MEDALLION DRAIN** | | $0.00 | $6.82 |
| **HRPI2545EXT510 HYDRANT EXTENSION 1'** | | $0.00 | $332.10 |
| **HRPI2545EXT516 HYDRANT EXTENSION, 1** | | $0.00 | $281.48 |
| **METER JACKET** | | $0.00 | $0.00 |
| **BR2B0474IP200 4" X 2" IPT DOUBLE ST** | | $0.00 | $97.13 |
| **BR2B0474CC075 4" X 3/4" SADDLE, DOU** | | $0.00 | $76.48 |
| **BR2B0474CC200 MUELLER 4 X 2CC DOUBL** | | $0.00 | $97.13 |
| **BR2B0684CC075 6 X 3/4 BRONZE DOUBLE** | | $0.00 | $90.06 |
| **BR2B0684CC150 6" X 1-1/2CC DOUBLE S** | | $0.00 | $102.97 |
| **BR2B1104CC075 MUELLER 10" X 3/4" BR** | | $0.00 | $276.28 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com            Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
|---|---|---|---|
| | Name | | |

| | | | |
|---|---|---|---|
| **BR2B1104CC150 10"X 1-1/2CC MUELLER** | | $0.00 | $151.69 |
| **BR2B1104CC200 10" X 2"CC SADDLE, DO** | | $0.00 | $325.95 |
| **BR2B1314CC075 12 X 3/4 DOUBLE STRAP** | | $0.00 | $808.48 |
| **BR2B1314CC200 12 X 2CC BRONZE SADDL** | | $0.00 | $185.71 |
| **B25008N-075 3/4" BALL CORPORATION C** | | $0.00 | $78.83 |
| **H15053-075 3/4" COPPER GASKET, FLAR** | | $0.00 | $4.51 |
| **H15053-100 1" COPPER FLARE GASKET.** | | $0.00 | $8.35 |
| **H15053-150 1 1/2 MUELLER COPPER GAS** | | $0.00 | $31.68 |
| **H15053-200 2" COPPER GASKET FLARE,** | | $0.00 | $8.48 |
| **MUE581949 3/4" 110 COMPRESSION GASK** | | $0.00 | $8.62 |
| **B25000N-150 1-1/2" 300 BALL CORPORA** | | $0.00 | $234.02 |
| **H15451N-075X100 MUELLER 3/4" X 1" L** | | $0.00 | $61.90 |
| **B25000N-100 1" BALL CORP CC X FLARE** | | $0.00 | $196.34 |
| **B25000N-200 2" BALL CORP CC X FLARE** | | $0.00 | $204.39 |
| **B25204N-075 3/4" FLARED BALL CURB M** | | $0.00 | $1,413.28 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com
Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
|--------|------------------------------|---------------------------|---|
| | Name | | |

| | | | |
|---|---|---|---|
| **B25204N-100 1"**<br>**STRAIGHT BALL CURB**<br>**V** | | $0.00 | $234.29 |
| **B25204N-150 MUELLER**<br>**1-1/2" LOW LEAD** | | $0.00 | $381.98 |
| **H15450N-075 MUELLER**<br>**3/4" LOW LEAD F** | | $0.00 | $209.02 |
| **H15450N-100 1" FLARE**<br>**X FIP ADAPTER** | | $0.00 | $33.55 |
| **H15430-150 1 1/2**<br>**MUELLER COPPER FLA** | | $0.00 | $128.31 |
| **H15430-100 1"**<br>**MUELLER COPPER**<br>**FLARE** | | $0.00 | $61.50 |
| **H13431-100 6" X 1"CC**<br>**THREAD MUELLER** | | $0.00 | $42.42 |
| **B22-444 1" FLARE**<br>**CURB STOP, FORD** | | $0.00 | $162.04 |
| **C45-31NL FORD 3/4" X**<br>**1/2" LOW LEAD** | | $0.00 | $92.88 |
| **MCD142G  MCDONALD**<br>**GASKET FOR METER** | | $0.00 | $8.13 |
| **MCD3825-8x2CC 8" x**<br>**2CC SADDLE DOUBL** | | $0.00 | $148.74 |
| **MCD72025 1" FLARE X**<br>**1" FNPT ANGLE M** | | $0.00 | $154.25 |
| **MCD74620 5/8" METER**<br>**X 3/4" MIP TAIL** | | $0.00 | $295.75 |
| **MCD74701B-100 1"**<br>**CORP STOP, BALL-AW** | | $0.00 | $488.16 |
| **MCD74701BQ-075 3/4"**<br>**CORP AWWA X Q C** | | $0.00 | $49.01 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
|--------|------------------------------|--------------------------|---|
| | Name | | |

| | | | |
|---|---|---|---|
| **MCD74758Q-075 3/4"** **3PC UNION TUBE C** | | $0.00 | $147.96 |
| **MCD76100Q-075 3/4"** **COMPRESSION CURB** | | $0.00 | $536.82 |
| **MCD76100Q-100 1"** **76100Q CURB STOP B** | | $0.00 | $201.72 |
| **MCD76101 2" BALL** **STYLE CURB STOP FN** | | $0.00 | $242.67 |
| **H15071N-075 3/4"** **ADAPTER CST X COMP** | | $0.00 | $12.95 |
| **H15071N-150 MUELLER** **1-1/2" LOW LEAD** | | $0.00 | $51.68 |
| **H15425N-100 1" FLARE** **X MIP ADAPTER,** | | $0.00 | $14.43 |
| **H15425N-125 1 1/4** **MUELLER NO LEAD F** | | $0.00 | $58.09 |
| **H15425N-075 3/4"** **FLARE X MIP ADAPTE** | | $0.00 | $232.19 |
| **H15400N-075 3/4"** **FLARE UNION MUELLE** | | $0.00 | $12.77 |
| **H15400N-100 1" FLARE** **UNION, MUELLER** | | $0.00 | $67.05 |
| **H15068N-200 MUELLER** **2" LOW LEAD 1/4** | | $0.00 | $286.10 |
| **119NL-H4H4 1" CB** **COMP X CB COMP UNI** | | $0.00 | $55.42 |
| **119NL-H7H7 2" CTS** **COMPRESSION COUPL** | | $0.00 | $333.84 |
| **202NL-H4H4 1" CB** **COMP X CB COMP BRA** | | $0.00 | $176.24 |
| **301NL-A4H4 1" CC X CB** **BALL COMP BAL** | | $0.00 | $168.80 |

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
|--------|------------------------------|---------------------------|---|
| | Name | | |

| | | |
|---|---|---|
| **301NL-A7H7 2" BALL CORP,CC X CB COM** | $0.00 | $530.37 |
| **SSINSERT075 3/4" STAINLESS STEEL IN** | $0.00 | $9.04 |
| **SSINSERT100 1" INSERT FOR CTS PE TU** | $0.00 | $51.79 |
| **119NL-H6H6 1-1/2" COUPLING,CB COMP** | $0.00 | $123.61 |
| **119NL-H3H3 3/4" COMPRESSION X 3/4"** | $0.00 | $226.07 |
| **117NL-H6F6  1-1/2" COMP X FIP ADAPT** | $0.00 | $110.07 |
| **117NL-H7F7 2" FIP X COMP ADAPTER LO** | $0.00 | $55.53 |
| **117NL-H4M4 1" COMPRESSION X 1" MIP** | $0.00 | $26.62 |
| **117NL-H3M3 3/4" MALE IRON PIPE X CT** | $0.00 | $44.96 |
| **301NL-A3H3 3/4" BALL CORPORATION CC** | $0.00 | $217.53 |
| **CLOPIVPLATE8 8" POST IND PLATE P/N** | $0.00 | $158.12 |
| **202B-962-CC3 8" X 3/4CC BRONZE SADD** | $0.00 | $1,011.70 |
| **202B-962-CC7 8" X 2"CC BRONZE SADDL** | $0.00 | $254.16 |
| **WATEROUS SEAT REMOVAL TOOL, 2 PIECE** | $0.00 | $1,008.61 |
| **WAT64 WATEROUS FLANGE LOCK RING** | $0.00 | $14.76 |
| **TSSF1356060012 12" X 6"  TRIPLE TAP** | $0.00 | $985.44 |

| Debtor | The Vellano Corporation | Case number *(If known)* | |
|--------|-------------------------|--------------------------|---|
| | Name | | |

| | | | |
|---|---|---|---|
| HANDWHEEL MISC. HANDWHEELS | | $0.00 | $169.75 |
| 200W13W 6" RW NRS FLANGE GATE VALVE | | $0.00 | $267.64 |
| 200M13W6L 6" MJ RW GATE VALVE OPEN | | $0.00 | $267.64 |
| C-1000NL 3/4 X 4' BURY YARD HYDRANT | | $0.00 | $48.10 |
| KEN445904P 5-1/4" MAIN VALVE RUBBER | | $0.00 | $105.61 |
| KEN440415B K-8119 STANDPIPE BREAK. | | $0.00 | $102.66 |
| K-8117R KENNEDY COTTER PIN FOR UPPE | | $0.00 | $9.44 |
| K8122R CLEVIS PIN FOR K81 HYDRANT 5 | | $0.00 | $10.62 |
| K8146 ALLEN HEAD SET SCREW 444438P | | $0.00 | $2.95 |
| Kennedy Stem O-Ring PART# 442644P | | $0.00 | $7.08 |
| K8145-H 2-1/2" HOSE NOZZLE O-RING F | | $0.00 | $2.95 |
| HRPIK81HYDEXT6 6" 5-1/4 HYDRANT EXT | | $0.00 | $186.91 |
| KV857112L 12" OPEN LEFT MJ RW VALVE | | $0.00 | $5,198.55 |
| KV89508R 8" OPEN RIGHT,RW TAP VALVE | | $0.00 | $1,124.55 |
| KEN442761P COVER O-RING 6" RW C-509 | | $0.00 | $19.58 |
| KV89508L 8" OPEN LEFT RW TAP VALVE | | $0.00 | $1,124.55 |

| Official Form 206A/B | Schedule A/B Assets - Real and Personal Property | page 402 |
|---|---|---|

Debtor    **The Vellano Corporation**                                    Case number *(If known)* _____
_____
Name

| | | | |
|---|---|---|---|
| **FLGGSKT8FF4 4" X 1/8" FULL FACED, R** | | $0.00 | $9.96 |
| **FLGGSKT8FF6 6" X 1/8" FULL FACED, R** | | $0.00 | $8.94 |
| **FLGGSKT8FF8 8" X 1/8" FULL FACED, R** | | $0.00 | $24.50 |
| **FLGGSKT8FF12 12" X 1/8" FULL FACED,** | | $0.00 | $12.48 |
| **FLGGSKT8FF14 14" X 1/8" FULL FACED,** | | $0.00 | $6.80 |
| **FLGGSKT8R8 8" X 1/8" RING, RED RUBB** | | $0.00 | $3.56 |
| **FLTWSH058 5/8" USS FLAT WASHER** | | $0.00 | $5.00 |
| **FLTWSH075 3/4" USS FLAT WASHER 130P** | | $0.00 | $0.14 |
| **FLTWSH078 7/8" USS FLAT WASHER** | | $0.00 | $0.45 |
| **HXBLT058250 5/8" X 2-1/2" HEX BOLT,** | | $0.00 | $0.54 |
| **HXBLT058300 5/8" X 3" HEX BOLT, GRA** | | $0.00 | $2.52 |
| **HXBLT058400 5/8" X 4" HEX BOLT, GRA** | | $0.00 | $0.81 |
| **HXBLT075200 3/4" X 2" HEX BOLT, GRA** | | $0.00 | $1.29 |
| **HXBLT075300 3/4" X 3" HEX BOLT, GRA** | | $0.00 | $2.17 |
| **HXBLT075350 3/4" X 3-1/2" HEX BOLT,** | | $0.00 | $8.50 |
| **HXBLT075400 3/4" X 4" HEX BOLT, GRA** | | $0.00 | $14.40 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

Debtor    **The Vellano Corporation**                              Case number *(If known)*  _____
          Name

| | | | |
|---|---|---|---|
| **HXBLT100450 1" X 4-1/2" HEX BOLT, G** | | $0.00 | $16.20 |
| **HXNUT058 5/8" HEAVY DUTY HEX NUT** | | $0.00 | $0.51 |
| **HXNUT075 3/4" HEAVY DUTY HEX NUT** | | $0.00 | $3.25 |
| **HXNUT100 1" HEAVY DUTY HEX NUT** | | $0.00 | $6.60 |
| **HXNUT075SS 3/4" HEAVY HEX NUT STAIN** | | $0.00 | $4.65 |
| **HXBLT058300SS 5/8" X 3" STAINLESS S** | | $0.00 | $22.05 |
| **MJGSKT3 3" MJ GASKET** | | $0.00 | $2.33 |
| **MJGSKT8 8" MJ GASKET** | | $0.00 | $11.16 |
| **MJGSKT10 10" MJ GASKET** | | $0.00 | $14.88 |
| **MJGSKT12 12" MJ GASKET** | | $0.00 | $10.23 |
| **MJGSKT16 16" MJ GASKET** | | $0.00 | $8.37 |
| **MJGSKT20 20" MJ GASKET** | | $0.00 | $32.09 |
| **MJGSKT36 36" MJ GASKET** | | $0.00 | $36.27 |
| **MJSDRTG4 4" MJ X SDR35 TRANSITION G** | | $0.00 | $61.80 |
| **MJSDRTG12 12" MJ X SDR35 TRANSITION** | | $0.00 | $15.45 |
| **MJTRGSKT4 4" MJ TRANSITION GASKET** | | $0.00 | $9.27 |

Official Form 206A/B                    Schedule A/B Assets - Real and Personal Property                    page  404

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
|---|---|---|---|
| | Name | | |

| | | |
|---|---|---|
| **MJGLD3 3" MJ GLAND** | $0.00 | $27.90 |
| **MJGLD6 6" MJ GLAND** | $0.00 | $18.14 |
| **MJGLD10 10" MJ GLAND DG10** | $0.00 | $34.88 |
| **MJGLD10DOM 10" MJ GLAND, DOMESTIC** | $0.00 | $164.40 |
| **TBLT075350 3/4" X 3-1/2" T-BOLT & N** | $0.00 | $6.75 |
| **TBLT075400 3/4" X 4" T-BOLT & NUT** | $0.00 | $132.44 |
| **TBLT075450 3/4" X 4-1/2" T-BOLT & N** | $0.00 | $40.29 |
| **TBLTF075400 3/4" X 4" T-BOLT AND NU** | $0.00 | $3.20 |
| **MGP12 12" MJ GASKET AND BOLT PACK** | $0.00 | $336.97 |
| **MGP6 6" MJ GASKET AND BOLT PACK** | $0.00 | $6.85 |
| **MGP8 8" MJ GASKET AND BOLT PACK** | $0.00 | $-7.35 |
| **MGP8T 8" MJ TRANSITION GASKET AND B** | $0.00 | $17.30 |
| **MGP16 16" MJ GASKET AND BOLT PACK** | $0.00 | $36.00 |
| **MGP4F 4" MJ GASKET AND BOLT PACK WI** | $0.00 | $20.94 |
| **MGP8F 8" MJ GASKET AND BOLT PACK WI** | $0.00 | $10.96 |
| **MGP10F 10" MJ GASKET AND BOLT PACK** | $0.00 | $182.16 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
| | Name | | |

| | | | |
|---|---|---|---|
| **MGP12F 12" MJ GASKET AND BOLT PACK** | | $0.00 | $158.90 |
| **MGP6SS 6" MJ GASKET AND STAINLESS S** | | $0.00 | $27.00 |
| **MGP10SS 10" MJ GASKET WITH STAINLES** | | $0.00 | $252.70 |
| **MGP8SS 8" MJ GASKET WITH STAINLESS** | | $0.00 | $28.30 |
| **TYGSKT6 6" TYTON GASKET, PLAIN (SBR** | | $0.00 | $85.60 |
| **TYGSKT8 8" TYTON GASKET, PLAIN (SBR** | | $0.00 | $165.24 |
| **TYGSKT16 16" TYTON GASKETS, PLAIN (** | | $0.00 | $24.88 |
| **TYGSKT3 3" TYTON GASKET, PLAIN (SBR** | | $0.00 | $14.46 |
| **TYGSKT4 4" TYTON GASKET, PLAIN (SBR** | | $0.00 | $79.80 |
| **TYGSKT10 10" TYTON GASKET, PLAIN (S** | | $0.00 | $313.02 |
| **TYGSKT12 12" TYTON GASKET, PLAIN (S** | | $0.00 | $586.30 |
| **FLG14 14" FIELD LOCK GASKETS FOR TY** | | $0.00 | $1,028.00 |
| **FLG3 3" FIELD-LOK GASKET** | | $0.00 | $115.51 |
| **MCSSG10 McWANE 10" SURE STOP GASKET** | | $0.00 | $227.48 |
| **22869 Vassallo 8" Adapter Gasketed** | | $0.00 | $44.96 |

Schedule A/B Assets - Real and Personal Property

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
|--------|------------------------------|--------------------------|---|
| | Name | | |

| | | | |
|---|---|---|---|
| **H-15524-075 3/4" RED FIBER GSKT XXS** | | $0.00 | $3.07 |
| **MCD14-2HG HARD FIBER GASKET FOR MCD** | | $0.00 | $6.76 |
| **HXBLT058350SS 5/8 X 3 1/2" STAINLES** | | $0.00 | $66.60 |
| **HXBLT075400G  3/4" X 4" GALVANIZED** | | $0.00 | $82.50 |
| **EBA1106SD 6" SPLIT MEGALUG SERIES 1** | | $0.00 | $49.66 |
| **EBA1108 8" DUCTILE IRON MEGALUG EBA** | | $0.00 | $58.74 |
| **EBA1112 12" DUCTILE IRON MEGALUG EB** | | $0.00 | $252.99 |
| **EBA2012PV 12" 2000PV MEGALUG EBAA** | | $0.00 | $214.65 |
| **EBA2112 12" IRON MEGA FLANGE ADAPTE** | | $0.00 | $258.65 |
| **MJRGLD3 3" MJ RETAINER GLAND** | | $0.00 | $10.82 |
| **SGD10 10" STARGRIP MJ RESTRAINT FOR** | | $0.00 | $468.98 |
| **SLC12 12" ONE-LOK RESTRAINT FOR PVC** | | $0.00 | $64.61 |
| **SLC8 8" ONE-LOK RESTRAINT FOR PVC P** | | $0.00 | $97.40 |
| **SLD12 12" RESTRAINT FOR DUCTILE IRO** | | $0.00 | $626.40 |
| **SLD24 24" ONE-LOK RESTRAINT FOR DUC** | | $0.00 | $507.65 |
| **SLD6 6" ONE-LOK RESTRAINT FOR DUCTI** | | $0.00 | $70.18 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
| | Name | | |

| | | | |
|---|---|---|---|
| **SLD8 8" ONE-LOK RESTRAINT FOR DUCTI** | | $0.00 | $105.48 |
| **SLDP12 12" ONE-LOK ACCESSORY KIT FO** | | $0.00 | $522.88 |
| **MACROHP-7.60 6" MACRO COUPLING HP T** | | $0.00 | $416.42 |
| **EZD06 6" EZ GRIP MJ RESTRAINT FOR D** | | $0.00 | $14.58 |
| **EZD12 12" EZ GRIP MJ RESTRAINT FOR** | | $0.00 | $236.66 |
| **DUCLUGS DUC LUGS** | | $0.00 | $116.40 |
| **IBLT075 3/4" X 4" EYE BOLT** | | $0.00 | $12.00 |
| **RODCPLG050 1/2" ROD COUPLING** | | $0.00 | $0.29 |
| **RODCPLG075 3/4" ROD COUPLING 100PG-** | | $0.00 | $8.59 |
| **WMC4 4" WATERMAIN CLAMPS 580B-4 450** | | $0.00 | $40.80 |
| **WMC6 6" WATERMAIN CLAMPS 580B-6 SOC** | | $0.00 | $32.70 |
| **WMC8 8" WATERMAIN CLAMPS 580B-8 450** | | $0.00 | $98.65 |
| **WMC10 10" WATERMAIN CLAMPS 450B-008** | | $0.00 | $20.80 |
| **DOGS 3/4" WATERMAIN CLAMP WASHER #5** | | $0.00 | $18.00 |
| **BHA369 2-1/2" FNST X 2" MIP ADAPTER** | | $0.00 | $-10.50 |

Schedule A/B Assets - Real and Personal Property

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
|---|---|---|---|
| | Name | | |

| | | |
|---|---|---|
| **HPHA50-45NH STORZ ADAPTER WITH CAP** | $0.00 | $115.00 |
| **CC8 BATCH ROLL 0.31" CONCRETE CLOTH** | $0.00 | $774.36 |
| **WB67 SEAT REMOVAL TOOL** | $0.00 | $226.80 |
| **FAP4FF 4" FLANGE ACCESSORY PACK WIT** | $0.00 | $5.50 |
| **FAP6FF 6" FLANGE ACCESSORY PACK WIT** | $0.00 | $10.89 |
| **FAP8FF 8" FLANGE ACCESSORY PACK WIT** | $0.00 | $59.40 |
| **FAP12FF 12" FLANGE ACCESSORY PACK W** | $0.00 | $99.80 |
| **FAP3FF 3" FLANGE ACCESSORY PACK WIT** | $0.00 | $4.50 |
| **FAP6FFSS 6" FLANGE ACCESSORY PACK W** | $0.00 | $49.90 |
| **FAP4FFSS 4" FLANGE ACCESSORY PACK W** | $0.00 | $144.00 |
| **FAP12FFSS 12" FLANGE ACCESSORY PACK** | $0.00 | $57.20 |
| **FAP4FFZINC 4" FLANGE ACCESSORY PACK** | $0.00 | $16.80 |
| **GALVSCH80-400 4" SCH 80 GALVANIZED** | $0.00 | $246.75 |
| **GALVT-075  3/4" GALVANIZED TEE** | $0.00 | $6.67 |
| **BRNIP-050XCLS 1/2" X CLS BRASS NIPP** | $0.00 | $4.96 |
| **BRNIP-100X600 1" X 6" BRASS NIPPLE** | $0.00 | $13.40 |

Debtor    **The Vellano Corporation**                              Case number *(If known)*
_____
Name

| | | | |
|---|---|---|---|
| **BRNIP-100XCLS 1" X CLS BRASS NIPPLE** | | $0.00 | $3.81 |
| **BRNIP-125XCLS 1-1/4" X CLOSE BRASS** | | $0.00 | $3.18 |
| **BRNIP-150X400 1-1/2" X 4" BRASS NIP** | | $0.00 | $21.66 |
| **BRNIP-150XCLS 1-1/2" X CLS BRASS NI** | | $0.00 | $8.27 |
| **BRNIP-200X1200 2" X 12" BRASS NIPPL** | | $0.00 | $27.02 |
| **BRNIP-200X400 2" X 4" BRASS NIPPLE** | | $0.00 | $9.29 |
| **BRNIP-200X600 2" X 6" BRASS NIPPLE** | | $0.00 | $11.55 |
| **BRNIP-200XCLS 2" X CLS BRASS NIPPLE** | | $0.00 | $6.30 |
| **4X4NIP 4" X 4" NIPPLE** | | $0.00 | $8.00 |
| **BR90-150 1 1/2" BRASS 90 BEND THREA** | | $0.00 | $15.21 |
| **BR90-200 2" BRASS 90 BEND THREADED** | | $0.00 | $46.42 |
| **BRBSH-100X050 1" X 1/2" BRASS BUSHI** | | $0.00 | $10.05 |
| **BRBSH-125X075 1-1/4" X 3/4" BRASS B** | | $0.00 | $6.85 |
| **BRBSH-150X075 1 1/2" X 3/4" BRASS B** | | $0.00 | $5.35 |
| **BRCAP-150 1 1/2" BRASS CAP THREADED** | | $0.00 | $36.09 |
| **BRCPLG-100X075 1" X 3/4" BRASS COUP** | | $0.00 | $4.02 |

| Debtor | **The Vellano Corporation** | | | Case number *(If known)* | |
|---|---|---|---|---|---|
| | Name | | | | |

| | | | |
|---|---|---|---|
| **BRCPLG-150 1 1/2" BRASS COUPLING TH** | | $0.00 | $6.48 |
| **BRPLG-075 3/4" BRASS PLUG THREADED** | | $0.00 | $7.26 |
| **BRT-050 1/2" BRASS TEE THREADED B74** | | $0.00 | $2.12 |
| **BRUNION-250 2 1/2" BRASS UNION THRE** | | $0.00 | $89.89 |
| **BRUNION-075 3/4" BRASS UNION THREAE** | | $0.00 | $6.48 |
| **P15526-150 1 1/2" BRASS 90 BEND PAC** | | $0.00 | $210.92 |
| **BRCAP-200DNL 2" DOMESTIC LOW LEAD** | | $0.00 | $23.77 |
| **BR90-075SNL 3/4" STREET 90 BEND THR** | | $0.00 | $29.06 |
| **BR90-100NL 1" BRASS 90 BEND, THREAD** | | $0.00 | $4.30 |
| **BRBSH-200X075NL 2" X 3/4" REDUCER B** | | $0.00 | $8.78 |
| **BRBSH-200X100NL 2" X 1" REDUCER BUS** | | $0.00 | $26.35 |
| **BRBSH-200X150NL 2" X 1-1/2" REDUCER** | | $0.00 | $8.32 |
| **BRCAP-075NL 3/4" CAP THREADED B7418** | | $0.00 | $4.12 |
| **BRCAP-100NL 1" THREADED CAP, LOW LE** | | $0.00 | $3.22 |
| **BRCPLG-100NL 1" COUPLING,THREADED B** | | $0.00 | $17.17 |

Debtor    **The Vellano Corporation**                                    Case number *(If known)*
Name

| | | |
|---|---|---|
| **BRCPLG-200NL 2"**<br>**COUPLING, THREADED** | $0.00 | $12.00 |
| **BRPLG-100NL 1" PLUG**<br>**THREADED, LOW L** | $0.00 | $14.75 |
| **BRPLG-150NL 1-1/2"**<br>**LOW LEAD BRASS P** | $0.00 | $18.66 |
| **BRT-100NL 1" TEE**<br>**THREADED, LOW LEAD** | $0.00 | $12.20 |
| **BRT-150NL 1-1/2" TEE**<br>**THREADED B7408** | $0.00 | $23.54 |
| **BR45-200NL  2" 45**<br>**BEND, THREADED 24** | $0.00 | $34.98 |
| **BRCAP-200NL 2"**<br>**BRASS CAP THREADED**<br>**L** | $0.00 | $9.84 |
| **BRT150X100NL 1-1/2" X**<br>**1" TEE THREAD** | $0.00 | $16.64 |
| **EB-45UNL 3/4"**<br>**PRESSURE REDUCING**<br>**VAL** | $0.00 | $455.60 |
| **CAUTION 3" X 1000'**<br>**YELLOW CAUTION T** | $0.00 | $16.05 |
| **DST3 3" X 1000'**<br>**DETECTABLE SEWER**<br>**TA** | $0.00 | $16.95 |
| **DWT3 3" X 1000'**<br>**DETECTABLE WATER**<br>**TA** | $0.00 | $37.00 |
| **TEFT050 1/2" X 520"**<br>**TEFLON TAPE OAT** | $0.00 | $3.06 |
| **DGT2 2" X 1000'**<br>**DETECTABLE GAS**<br>**TAPE** | $0.00 | $14.12 |
| **DSTORMT6 6" X 1000'**<br>**DETECTABLE STOR** | $0.00 | $103.50 |

Official Form 206A/B                    Schedule A/B Assets - Real and Personal Property                    page 412

Debtor  **The Vellano Corporation**                        Case number *(If known)* _____
        Name

| | | | | |
|---|---|---|---|---|
| **LS315C STANDARD LINK SEAL** | | $0.00 | | $26.52 |
| **LS340C STANDARD LINK SEAL** | | $0.00 | | $1,807.26 |
| **TERSILTFENCE SILTFENCE 3' X 100' WI** | | $0.00 | | $24.00 |
| **AMEXDNS C131 AMERICAN EXCELSIOR PRE** | | $0.00 | | $87.40 |
| **WINFAB450-12 12.6' X 360' 4.5OZ WIN** | | $0.00 | | $225.00 |
| **GLOVES WORK GLOVES P/N 120T** | | $0.00 | | $18.71 |
| **GLOVES WORK GLOVES WITH INSULATED L** | | $0.00 | | $9.81 |
| **RGJXL RAIN GEAR JACKET,SHORT ANSI C** | | $0.00 | | $25.95 |
| **RGPXL RAIN GEAR PANTS, ANSI CLASS E** | | $0.00 | | $16.95 |
| **FLU-72-WV GLASFORMS 6' FIBERGLASS V** | | $0.00 | | $23.72 |
| **HSM60RODON 60" FIG A HYDRAFINDER HY** | | $0.00 | | $58.00 |
| **TC28WDOT JACKSON SAFETY W SERIES OR** | | $0.00 | | $75.00 |
| **RFTM-W-72 CONDUIT MARKER 72"WHITE/G** | | $0.00 | | $144.00 |
| **PLS2000 PORTABLE LIGHT PACK** | | $0.00 | | $157.70 |
| **MARKING FLAG 2-1/2" X 3-1/2" GREEN** | | $0.00 | | $17.70 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | | Case number *(If known)* | |
|---|---|---|---|---|
| | Name | | | |

| | | |
|---|---|---|
| **MARKING FLAG 2-1/2" X 3-1/2" BLUE (** | $0.00 | $17.70 |
| **MARKING FLAG 2-1/2" X 3-1/2" WHITE** | $0.00 | $5.90 |
| **SVDOTNXL SAFETY VESTS NYS DOT APPRO** | $0.00 | $11.50 |
| **3012878 2-TONE LIME MESH DELUXE VES** | $0.00 | $25.80 |
| **MARKING FLAG 4" X 5" GREEN [21" LGT** | $0.00 | $9.40 |
| **CTK CHLORINE TEST KIT MICRO ESSENTI** | $0.00 | $9.00 |
| **NOBURST1 NOBURST 1 GALLON, HYDRANT** | $0.00 | $31.35 |
| **FOXTCBL INVERT-A-CAP BLUE SPRAY PAI** | $0.00 | $111.72 |
| **FOXTCGR INVERT-A-CAP GREEN SPRAY PA** | $0.00 | $58.52 |
| **FOXTCOR INVERT-A-CAP ORANGE SPRAY P** | $0.00 | $37.24 |
| **FOXTCWH INVERT-A-CAP WHITE SPRAY PA** | $0.00 | $45.22 |
| **FOXTCYE INVERT-A-CAP YELLOW SPRAY P** | $0.00 | $39.96 |
| **LUBEQT LUBRICANT 1 QUART CAN** | $0.00 | $38.36 |
| **MARKINGSTICK AERVOE PAINT MARKING S** | $0.00 | $13.71 |

Official Form 206A/B    Schedule A/B Assets - Real and Personal Property    page  414

| Debtor | **The Vellano Corporation** | | Case number *(If known)* | |
|---|---|---|---|---|
| | Name | | | |

| | | | |
|---|---|---|---|
| **NS-SPRAY NEVER SIEZE SPRAY CAN** | | $0.00 | $4.68 |
| **PVCPRIMERQT PVC PRIMER QUART PURPLE** | | $0.00 | $19.38 |
| **SLIKSTYX16 16 OZ SPRAY LUBE** | | $0.00 | $6.82 |
| **ST2  CAN STORZ THREAD LUBRICANT KOC** | | $0.00 | $53.18 |
| **FISHER FP-ID2100 MAGNETOMETER, MAGN** | | $0.00 | $611.00 |
| **SNAKEEYELOCATOR TV FERRET LOCATOR** | | $0.00 | $629.00 |
| **GOGGLES PIRANA GRAY LENS & BLACK FR** | | $0.00 | $12.48 |
| **GOGGLES HI VOLTAGE CLEAR LENS WITH** | | $0.00 | $20.35 |
| **EQ24E INFILTRATOR END CAPS** | | $0.00 | $81.90 |
| **6-4 ENDOUTS FOR J-DRAIN** | | $0.00 | $17.96 |
| **MM2GBRACKET MASTER METER 2G WALL M** | | $0.00 | $4.10 |
| **MM2GTOP  MASTER METER 2G PIT LID MO** | | $0.00 | $6.75 |
| **MM2GBOTTOM MASTER METER 2G PIT LID** | | $0.00 | $6.75 |
| **MMPOCKETREADER MASTER METER READMA** | | $0.00 | $427.50 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
| | Name | | |

| | | | |
|---|---|---|---|
| **MASTER METER LCD PANEL MOUNTED DISP** | | $0.00 | $242.06 |
| **MM19901704 MAST METER DIALOG 3G INT** | | $0.00 | $125.26 |
| **MMBLMJEB3G5834CFCI 5/8"X 3/4" CUBIC** | | $0.00 | $170.25 |
| **P12-A21-B05-0101A-1 5/8" X 3/4" AC** | | $0.00 | $413.06 |
| **TDW28-204-6050-40 2-1/2" LINERS** | | $0.00 | $410.00 |
| **PVC40COND150 1 1/2 SCH40 CONDUIT** | | $0.00 | $93.60 |
| **3/4" PVC SCH40 UL CONDUIT 10'** | | $0.00 | $34.32 |
| **DR256 6" PVC DR25 165PSI C-900 PIPE** | | $0.00 | $165.00 |
| **1" Hersey model 452-II translator 6** | | $0.00 | $183.68 |
| **NORFPSDR11PV4 4" NORDSTROM FULL PO** | | $0.00 | $690.00 |
| **1" PVC TRU-UNION BALL VALVE** | | $0.00 | $14.96 |
| **12" .375 WALL STEEL CASING PIPE** | | $0.00 | $635.00 |
| **820-020 SCH.80 2" CROSS** | | $0.00 | $14.51 |
| **CLOW M-43 2-1/2" HOSE NOZZLE CAP FO** | | $0.00 | $114.68 |
| **DR2512 12" DR-25 PVC WATER PIPE** | | $0.00 | $772.80 |
| **FLB906DI 6" FLANGED BASE 90 DUCTILE** | | $0.00 | $337.90 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | | Case number *(If known)* | |
| --- | --- | --- | --- | --- |
| | Name | | | |

| | | | |
| --- | --- | --- | --- |
| **H10887 BRASS METER IDLERS 5/8' X 3/** | | $0.00 | $43.89 |
| **PVC40CON2 2" SCH40 BELLED END CONDU** | | $0.00 | $24.40 |
| **1829-015  SPEARS 1-1/2" PVC BALL VA** | | $0.00 | $166.26 |
| **PVC801COND 1" SCH80 PVC CONDUIT** | | $0.00 | $735.26 |
| **DR11T8IPS 8" X 8" DR11 IPS HDPE TEE** | | $0.00 | $117.04 |
| **2" ANODELESS RISER IPS SDR11 RISER** | | $0.00 | $151.93 |
| **DIALOG 3G EXTERNAL TRANSCEIVER FOR** | | $0.00 | $172.58 |
| **15806 GASKET UNION** | | $0.00 | $45.00 |
| **ELECTROTT121DIPS 12" DIPS X 1" IPS** | | $0.00 | $81.55 |
| **BINGHAM & TAYLOR 5-1/4" WATER VALVE** | | $0.00 | $13.22 |
| **CI1018-2EXT 10 X 18 POLY INSULATOR** | | $0.00 | $172.90 |
| **3629-020 2" TRUE UNION 2000 BALL VA** | | $0.00 | $103.73 |
| **POLYVALVE 2" BUTT FUSION BALL VALVE** | | $0.00 | $250.00 |
| **SPF-102-GALV-14 10'SQUARE FIT POST** | | $0.00 | $148.52 |
| **DR11T42IPS 4" X 2" DR11 TEE IPS** | | $0.00 | $52.80 |
| **MUE194994 BOLT FOR 2.5"-8" MUELLER** | | $0.00 | $1.90 |

Official Form 206A/B                Schedule A/B Assets - Real and Personal Property                page  417

Debtor    **The Vellano Corporation**                    Case number *(If known)*
     Name

| | | |
|---|---|---|
| **PVC40COND1 1" SCH 40**<br>**PVC CONDUIT BE** | $0.00 | $183.54 |
| **DR11MJA12IPS 12"**<br>**DR11 IPS HDPE MJ A** | $0.00 | $121.00 |
| **A2361-23-02-9020-16L**<br>**MUELLER 16" MJ** | $0.00 | $6,239.05 |
| **GALVNIP075X54 3/4" X**<br>**54" GALV THREA** | $0.00 | $21.90 |
| **GF32012 12" SCREW**<br>**RITEHITE** | $0.00 | $100.00 |
| **447074P PART# R-11**<br>**PACKING FOR A 4"** | $0.00 | $45.32 |
| **CHE286-068**<br>**DEFLECTION GAUGE 6"** | $0.00 | $133.70 |
| **RK009M3-T-075 3/4"**<br>**TOTAL REPAIR KIT** | $0.00 | $61.65 |
| **DR11R8IPSX8DIPS 8"**<br>**DR 11 IPS X 8" D** | $0.00 | $264.30 |
| **RB14TP-B**<br>**COPPERHEAD**<br>**SNAKEPIT MAGNE** | $0.00 | $41.80 |
| **TG6DOM TYLER 6"**<br>**TUFGRIP DOMESTIC WE** | $0.00 | $19.35 |
| **TG10DOM TYLER 10"**<br>**TUFGRIP DOMESTIC** | $0.00 | $87.54 |
| **LANEESRING36 LANE**<br>**36" X 1/2" X 128"** | $0.00 | $54.00 |
| **KEN2280952 8" WEDGE**<br>**FOR KV8571 OPEN** | $0.00 | $323.00 |
| **FLFL6-6D 6" X 0-6"**<br>**FLANGED X FLANGE** | $0.00 | $342.86 |
| **FLPE63D 6" X 3'**<br>**FLANGED X PLAIN END** | $0.00 | $347.64 |

Official Form 206A/B                    Schedule A/B Assets - Real and Personal Property                    page 418

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
| | Name | | |

| | | | |
|---|---|---|---|
| **NGDPPK08 8"<br>NACIPGRIP<br>MECHANICAL JO** | | $0.00 | $152.40 |
| **KENOSY4-R8B<br>KENNEDY R-8 PACKING<br>BOL** | | $0.00 | $24.00 |
| **KENOSY-R8N KENNEDY<br>R-8 PACKING BOLT** | | $0.00 | $24.00 |
| **DMC14DOM 14" MJ CAP<br>DUCTILE IRON DO** | | $0.00 | $282.91 |
| **NGPVCPK08 8"<br>NACIPGRIP<br>MECHANICAL J** | | $0.00 | $87.98 |
| **GLENN TEST<br>STATION...PLASTIC<br>CATHOD** | | $0.00 | $89.70 |
| **MCD74758-22-050X075<br>MCDONALD 1/2" C** | | $0.00 | $277.95 |
| **MCD2032TL-100<br>MCDONALD 1" FULL<br>PORT** | | $0.00 | $63.51 |
| **S1720-20 2" SPEARS<br>PVC WHITE TRUE U** | | $0.00 | $31.87 |
| **MCD72002-075 3/4"<br>NO-LEAD HOSE BIBB** | | $0.00 | $24.44 |
| **LINER-<br>CHAMBERMAXX, 75' X<br>15'** | | $0.00 | $575.00 |
| **CHAMBERMAXX INLET<br>SCOUR PREVENTION** | | $0.00 | $75.00 |
| **CL53TR8 8" CL53<br>TR-FLEX DUCTILE IRO** | | $0.00 | $486.00 |
| **WTLFIT6300-075 3/4"<br>THREADED BALL V** | | $0.00 | $8.41 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com      Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
|---|---|---|---|
| | Name | | |

| | | | |
|---|---|---|---|
| **TSSF-0742-0600-1-2 6" X 6" TAPPING** | | $0.00 | $761.33 |
| **AW1018 10 X 18 WRAP AROUND END SEAL** | | $0.00 | $108.44 |
| **200TVD11060L 6" TAPPING VALVE, OPEN** | | $0.00 | $597.70 |
| **QCRS120765001EX 6" X 12" REPAIR CLA** | | $0.00 | $126.13 |
| **SAFETY VEST ML-1510-L LIME GREEN SA** | | $0.00 | $40.50 |
| **SAFETY VEST ML-1510-XL LIME GREEN S** | | $0.00 | $40.50 |
| **SAFETY VEST ML-1510-2X LIME GREEN S** | | $0.00 | $13.50 |
| **DPD #1 QUICK DISOLVE** | | $0.00 | $27.00 |
| **9329310 AD1 10" DIA X 24" OVERALL H** | | $0.00 | $179.34 |
| **9329310 AD2 10" DIA X 34" HEIGHT W/** | | $0.00 | $179.34 |
| **9329310 AD3 10" DIA X 44" HEIGHT W/** | | $0.00 | $179.34 |
| **9329310 AD4 10" DIA X 30" HEIGHT W/** | | $0.00 | $179.34 |
| **9329310 AD5 10' DIA X 42" HEIGHT W/** | | $0.00 | $179.34 |
| **AER5021 AERVOE HAND-Y-CLEANING TOWE** | | $0.00 | $9.68 |
| **3121-6Cx12 6" x 12" REPAIR CLAMP (6** | | $0.00 | $124.88 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com    

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
|--------|------------------------------|---------------------------|---|
| | Name | | |

| | | |
|---|---|---|
| **3417DI-6BX1CC** 6"(6.94-7.60) X 1"CC | $0.00 | $127.78 |
| **3417DI-8B1CC** 8"(8.54-10.10) X 1"CC | $0.00 | $226.66 |
| **3504-1  1" (1.32) POWERSEAL COMPRES** | $0.00 | $103.39 |
| **CL1-7.24 X 12 REPAIR CLAMP CL1 STAI** | $0.00 | $260.56 |
| **CL1-9.40 X 12 CL1 REPAIR CLAMP (9.0** | $0.00 | $285.00 |
| **3403040075HB 4" X 3/4"CC BRONZE SAD** | $0.00 | $0.00 |
| **2000-0768-260 6" HYMAX WIDE RANGE C** | $0.00 | $170.35 |
| **2000-0984-260 8" HYMAX COUPLING RAN** | $0.00 | $576.99 |
| **2000-1920-260 16" HYMAX COUPLING (1** | $0.00 | $784.50 |
| **2000-1710-260 14" HYMAX COUPLING 15** | $0.00 | $1,522.08 |
| **421-06560760-031 6" COUPLING, WIDE** | $0.00 | $326.76 |
| **REEDS12 32" LONG PIPE SCRAPER, FOR** | $0.00 | $96.17 |
| **REED04391 T100 DRILL TAP, 1"CC THRE** | $0.00 | $150.96 |
| **TRU364-9982 RWDS DUAL SIDED SOCKET** | $0.00 | $92.00 |
| **REEMC2 MC2 MINI CUTTER, 1/8"-15/16"** | $0.00 | $11.81 |
| **REEOWHEEL CUTTER WHEEL FOR TC1Q & T** | $0.00 | $15.06 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
|---|---|---|---|
| | Name | | |

| | | | |
|---|---|---|---|
| **REERW18 18" PIPE WRENCH, HEAVY DUTY** | | $0.00 | $33.26 |
| **REETC1Q CUTTER, QUICK-RELEASE, 1/8"** | | $0.00 | $31.55 |
| **REEDVKA COMBO VALVE/CURB KEY BASIC** | | $0.00 | $67.94 |
| **ALTHRD0756 3/4" X 6' ALL THREADED R** | | $0.00 | $9.00 |
| **SDR354 4" PVC SDR35 PVC GRAVITY SEW** | | $0.00 | $141.05 |
| **SDR354P 4" PVC SDR35 PERFORATED SEW** | | $0.00 | $54.25 |
| **SDR356 6" SDR35 PVC SDR35 GRAVITY G** | | $0.00 | $233.38 |
| **SDR3510 10" PVC SDR35 GRAVITY SEWER** | | $0.00 | $65.66 |
| **SDR3515 15" PVC SDR35 GRAVITY SEWER** | | $0.00 | $280.42 |
| **SDR35SW4P 4" SDR35 SOLVENT WELD PER** | | $0.00 | $22.95 |
| **235-060 6" SCH40 HUB X 6" SDR35 SP** | | $0.00 | $81.47 |
| **PVCRECCOP6 6" PVC RECESSED CLEANOUT** | | $0.00 | $60.10 |
| **PVCWATERSTOP10 10" PVC WATERSTOP VE** | | $0.00 | $4.22 |
| **SDR3522BXB4 4" PVC 22-1/2 BEND, BEL** | | $0.00 | $9.90 |
| **SDR3522BXB6 6" SDR35 22-1/2 BEND, B** | | $0.00 | $29.27 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com

| Debtor | **The Vellano Corporation** | | Case number (If known) | |
|---|---|---|---|---|
| | Name | | | |

| | | |
|---|---|---|
| **SDR3522BXP6 6" PVC**<br>**SDR35 22-1/2 BEN** | $0.00 | $27.78 |
| **SDR3522BXP8 8" PVC**<br>**SDR35 22-1/2 BEN** | $0.00 | $89.11 |
| **SDR3545BXB12 12" PVC**<br>**SDR35 45 BEND** | $0.00 | $106.15 |
| **SDR3545BXB6 6" PVC**<br>**SDR35 45 DEGREE** | $0.00 | $30.20 |
| **SDR3545BXP4 4" PVC**<br>**SDR35 45 BEND BE** | $0.00 | $8.92 |
| **SDR354XSCH40DWV4**<br>**4" PVC SDR35 SPIGO** | $0.00 | $52.24 |
| **SDR356XSCH40DWV6**<br>**6" PVC SDR 35 SOCK** | $0.00 | $52.24 |
| **SDR3590BXB4 4" PVC**<br>**SDR35 90 BEND BE** | $0.00 | $18.72 |
| **SDR3590BXP6 6" PVC**<br>**SDR35 90 BEND BE** | $0.00 | $84.93 |
| **SDR35CAP4 4" PVC**<br>**SDR35 CAP G1604 35** | $0.00 | $12.81 |
| **SDR35CAP8 8" PVC**<br>**SDR35 CAP, G1608 0** | $0.00 | $194.33 |
| **SDR35PLG10 10" PVC**<br>**SDR35 PLUG G1161** | $0.00 | $43.77 |
| **SDR35PLG12 12" PVC**<br>**SDR35 PLUG G1161** | $0.00 | $52.31 |
| **SDR35PLG4 4" PVC**<br>**SDR35 PLUG, G1164** | $0.00 | $7.25 |
| **SDR35PLG6 6" SDR35**<br>**PLUG, G1166 35-1** | $0.00 | $11.11 |
| **SDR35R84 8" X 4" PVC**<br>**SDR35 REDUCER** | $0.00 | $76.70 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                        Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
| | Name | | |

| | | | |
|---|---|---|---|
| **SDR35R86 8" X 6" PVC SDR35 REDUCER** | | $0.00 | $28.65 |
| **SDR35REPCPLG12 12" SDR35 REPAIR COU** | | $0.00 | $66.97 |
| **SDR35SADY126 12" X 6" SADDLE WYE PV** | | $0.00 | $43.98 |
| **SDR35SADY64 6" X 4" SADDLE WYE, PVC** | | $0.00 | $12.37 |
| **SDR35T44 4 X 4 PVC SDR35 TEE G104 3** | | $0.00 | $16.06 |
| **SDR35T64 6" X 4" PVC SDR35 TEE G106** | | $0.00 | $33.67 |
| **SDR35T66 6" X 6" PVC SDR35 TEE,G106** | | $0.00 | $19.75 |
| **SDR35T84 8" X 4" PVC SDR35 TEE G108** | | $0.00 | $25.74 |
| **SDR35T86 8" X 6" PVC SDR35 TEE G108** | | $0.00 | $26.91 |
| **SDR35TY84 8" X 4" PVC SDR35 TEE-WYE** | | $0.00 | $27.29 |
| **SDR35Y104 10" X 4" PVC SDR35 WYE G3** | | $0.00 | $78.91 |
| **SDR35Y106 10" X 6" PVC SDR35 WYE G3** | | $0.00 | $719.89 |
| **SDR35Y1212 12" X 12" PVC SDR35 WYE** | | $0.00 | $222.09 |
| **SDR35Y154 15" X 4" PVCSDR35 WYE L30** | | $0.00 | $4,101.84 |
| **SDR35Y44 4" X 4" PVC SDR35 WYE,G304** | | $0.00 | $85.48 |
| **SDR35Y64 6" X 4" PVC SDR35 WYE G306** | | $0.00 | $17.34 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                                Best Case Bankruptcy

Debtor    **The Vellano Corporation**                                    Case number *(If known)*
Name

| | | | |
|---|---|---|---|
| **NOR4P 4" PERFORATED SEWER AND DRAIN** | | $0.00 | $23.20 |
| **NOR4S 4" SOLID SEWER AND DRAIN PIPE** | | $0.00 | $58.00 |
| **4" PVC DRAIN GRATE SEWER AND DRAIN,** | | $0.00 | $5.91 |
| **6" DWV SPIGOT X 6" SDR35 SOCKET ADA** | | $0.00 | $88.37 |
| **PVCCOA4H 4" PVC CLEANOUT ADAPTER SE** | | $0.00 | $16.66 |
| **PVCCOA6 6" PVC CLEANOUT ADAPTOR SEW** | | $0.00 | $56.20 |
| **PVCCOP4 4" PVC CLEANOUT RAISED PLUG** | | $0.00 | $8.66 |
| **PVCCOP6 6" PVC CLEANOUT PLUG; V2006** | | $0.00 | $36.31 |
| **V-3304 4" PVC 90 BEND SEWER AND DRA** | | $0.00 | $6.31 |
| **V-804 4" PVC TEE SEWER AND DRAIN P1** | | $0.00 | $2.62 |
| **P11510 10" SEWER AND DRAIN THREADED** | | $0.00 | $26.24 |
| **SV10SH4 4 X 10 SOIL PIPE SINGLE HUB** | | $0.00 | $328.96 |
| **SV452 2" SOIL PIPE 45 BEND** | | $0.00 | $14.55 |
| **SV5SH3 3X5 SOIL PIPE SINGLE HUB** | | $0.00 | $57.09 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

Debtor    **The Vellano Corporation**                                    Case number *(If known)* _____
_____
Name

| | | | |
|---|---|---|---|
| **SV5SH5 5 X 5 SOIL PIPE SINGLE HUB** | | $0.00 | $129.92 |
| **SVCOF4 4" SV CLEANOUT WITH 3-1/2" B** | | $0.00 | $214.50 |
| **4" #620 CI GRATE** | | $0.00 | $1.74 |
| **NHCPLG2 2" NO-HUB COUPLING** | | $0.00 | $7.03 |
| **DWV223 3" PVC DWV 22 BEND BXB P/N 7** | | $0.00 | $2.97 |
| **DWV4510 10" DWV 45 BEND,P/N D5010SS** | | $0.00 | $83.59 |
| **DWV904 4" DWV 90 BEND BELL X BELL,** | | $0.00 | $9.96 |
| **DWVFA4 4" PVC DWV SCH40 FEMALE ADAP** | | $0.00 | $7.65 |
| **DWVY66 6" SCH40 PVC DWV WYE 71060,** | | $0.00 | $16.20 |
| **DWVY84  8" X 4" PVC DWV SCH40 WYE P** | | $0.00 | $75.59 |
| **DWVT64 6 X 4 DWV TEE D106-4** | | $0.00 | $26.08 |
| **DWVCAP8 8" SCH40 DWV CAP D1608** | | $0.00 | $56.16 |
| **D417-338 3X3X3X2 SANITARY TEE W/ RI** | | $0.00 | $26.69 |
| **D438-338 3X3X3X3X2 DOUBLE SANITARY** | | $0.00 | $59.76 |
| **HWY6P 6" X 100' PERFORATED HDPE COR** | | $0.00 | $106.00 |
| **HWY4P250 4" x 250' PERFORATED CORRU** | | $0.00 | $97.50 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                                Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
|--------|------------------------------|---------------------------|--|
| | Name | | |

| | | | |
|---|---|---|---|
| **HWY6PS 6" X 100' PERF WITH SOCK COR** | | $0.00 | $135.00 |
| **HDLT000420S0 4" SMOOTH WALL SOLID H** | | $0.00 | $12.00 |
| **HDLT001220S0R 12" SOLID LOKTITE HDP** | | $0.00 | $231.50 |
| **HDLT002420S0R 24" SOLID HDPE LOKTIT** | | $0.00 | $282.60 |
| **HDLT001520S0R 15" SOLID LOKTITE HDP** | | $0.00 | $603.00 |
| **HDLT000620S0R 6" SOLID LOKTITE HDPE** | | $0.00 | $744.00 |
| **HDLT000820S0R 8" SOLID HDPE LOKTITE** | | $0.00 | $172.80 |
| **JMEC8 8" CORR SMOOTH INTERIOR CORRU** | | $0.00 | $61.00 |
| **JMEC6 6" CORR SMOOTH INTERIOR CORRU** | | $0.00 | $53.60 |
| **HANENVIRONSCEP HANCOR ENVIROCHAMBER** | | $0.00 | $36.27 |
| **HWYSCPLG8 8" HDPE SNAP COUPLING** | | $0.00 | $13.74 |
| **LANET246 LANE 24" X 6" HDPE REDUCER** | | $0.00 | $167.96 |
| **LANES36 LANE 36" HDPE END SECTION** | | $0.00 | $440.00 |
| **LANECAP8 8" HDPE END CAP LANE** | | $0.00 | $7.30 |
| **HWYSCPLG4 4" HDPE MOLDED SINGLE WAL** | | $0.00 | $1.30 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                        Best Case Bankruptcy

Debtor   **The Vellano Corporation**                                    Case number *(If known)* _____
         Name

| | | | |
|---|---|---|---|
| **HWYSCPLG6 6" HDPE MOLDED SINGLE WAL** | | $0.00 | $11.92 |
| **HWYCAP4 4" HDPE MOLDED SINGLE WALL** | | $0.00 | $10.90 |
| **HWYT6 6" HDPE MOLDED SINGLE WALL HI** | | $0.00 | $16.00 |
| **HWYBT6 6" HDPE MOLDED SINGLE WALL B** | | $0.00 | $16.36 |
| **LANECPLG10 10" HDPE SPLIT COUPLING** | | $0.00 | $10.96 |
| **LANECPLG8 8" HDPE SPLIT COUPLING** | | $0.00 | $7.60 |
| **LANERED86 8" X 6" HDPE REDUCER** | | $0.00 | $14.56 |
| **HWYY64 6x6,5 OR 4 HDPE MOLDED SINGL** | | $0.00 | $28.59 |
| **LANECPLG12 12" HDPE SPLIT COUPLING** | | $0.00 | $75.60 |
| **LANERED3024 30" X 24" LANE HDPE RED** | | $0.00 | $344.96 |
| **LANE2215 15" HDPE 22 DEGREE BEND, S** | | $0.00 | $55.45 |
| **CRIMPTOOL-R CRIMPING TOOL FOR MAR-** | | $0.00 | $100.00 |
| **Q4EQ36 QUICK 4 EQUALIZER 36 CHAMBER** | | $0.00 | $52.80 |
| **CM16GAS18 18" 16 GAUGE, CORRUGATED** | | $0.00 | $1,305.00 |
| **CM16GAS24 24" 16GA, CORRUGATED META** | | $0.00 | $175.50 |

Debtor    **The Vellano Corporation**                                        Case number *(If known)* _____
           <sub>Name</sub>

| | | | |
|---|---|---|---|
| **CM18GAS8 8" 18GA CORRUGATED METAL P** | | $0.00 | $61.00 |
| **CM16GAS28X20 28"X20" CORR STEEL PIP** | | $0.00 | $185.00 |
| **CMRRCPLG6 6" CORRUGATED REROLLED CO** | | $0.00 | $10.80 |
| **CMRRCPLG15 15" CORRUGATED REROLLED** | | $0.00 | $12.00 |
| **CMRRCPLG18 18" CORRUGATED REROLLED** | | $0.00 | $43.50 |
| **CMSLIPCPLG10 10" CORRUGATED SLIP CO** | | $0.00 | $90.50 |
| **CMES15 15" CORRUGATED END SECTION 1** | | $0.00 | $53.00 |
| **CMES21 21" CORRUGATED END SECTION 1** | | $0.00 | $172.00 |
| **CMES30 30" CORRUGATED END SECTIONS** | | $0.00 | $209.50 |
| **CVM5X4 CONCRETE VALVE MARKER 5' TAL** | | $0.00 | $84.00 |
| **02-44 4" X 4" CLAY/CI,PLAS COUPLING** | | $0.00 | $28.17 |
| **02-46 4" X 6" CLAY/CI,PLAS COUPLING** | | $0.00 | $35.21 |
| **02-64 6" X 4" CLAY/CI,PLAS COUPLING** | | $0.00 | $8.61 |

| Debtor | **The Vellano Corporation** | | Case number *(If known)* | |
|---|---|---|---|---|
| | Name | | | |

| | | | |
|---|---|---|---|
| 02-66 6" X 6" CLAY/CI,PLAS COUPLING | | $0.00 | $127.24 |
| 02-86 8" X 6" CLAY/CI,PLAS COUPLING | | $0.00 | $13.62 |
| 02-88 8" X 8" CLAY/CI,PLAS COUPLING | | $0.00 | $103.00 |
| 02-1010 10" X 10" CLAY/CI,PLAS COUP | | $0.00 | $15.47 |
| 02-1818 18" X 18" CLAY/CI, PLAS COU | | $0.00 | $71.40 |
| 06-88 8 X 8 CONC/CI,PLAS COUPLING | | $0.00 | $36.54 |
| 51-44 4" X 4" AC,DI/CI,PLAS COUPLIN | | $0.00 | $33.32 |
| 51-66 6" X 6" AC,DI/CI,PLAS COUPLIN | | $0.00 | $7.94 |
| 56-22 2" X 2" CI,PLAS/CI,PLAS COUPL | | $0.00 | $12.16 |
| 56-32 3" X 2" CI,PLAS/CI, PLAS COUP | | $0.00 | $12.66 |
| 56-33 3" X 3" CI,PLAS/ CI,PLAS COUP | | $0.00 | $24.71 |
| 56-42 4" X 2" CI,PLAS/ CI,PLAS COUP | | $0.00 | $9.56 |
| 56-43 4" X 3" CI,PLAS/CI, PLAS COUP | | $0.00 | $14.77 |
| 56-44 4" X 4" CI,PLAS/ CI,PLAS COUP | | $0.00 | $28.17 |
| 56-66 6" X 6" CI,PLAS/CI, PLAS COUP | | $0.00 | $93.76 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                Best Case Bankruptcy

Debtor    **The Vellano Corporation**                              Case number *(If known)*  _____
        Name

| | | | |
|---|---|---|---|
| **56-86 8" X 6"**<br>**CI,PLAS/CI,PLAS**<br>**COUPL** | | $0.00 | $13.65 |
| **56-88 8" X 8"**<br>**CI,PLAS/CI,PLAS**<br>**COUPL** | | $0.00 | $113.33 |
| **56-108 10" X 8"**<br>**CI,PLAS/CI,PLAS CO** | | $0.00 | $18.54 |
| **56-150 1.5 X 1.5**<br>**CI,PLAS/CI,PLAS CO** | | $0.00 | $3.90 |
| **56-1010 10" X 10"**<br>**CI,PLAS/CI PLAS C** | | $0.00 | $61.87 |
| **56-1212 12" X 12"**<br>**CI,PLAS/ CI,PLAS** | | $0.00 | $18.05 |
| **QC-103 3" RUBBER**<br>**SEAL CAPS (QUICK C** | | $0.00 | $8.07 |
| **QC6  6" RUBBER SEAL**<br>**CAP (QUIK CAPS)** | | $0.00 | $14.19 |
| **QC-108 8" RUBBER**<br>**SEAL CAP (QUICK CA** | | $0.00 | $43.01 |
| **QC5 5" RUBBER SEAL**<br>**CAP (QUIK CAPS)** | | $0.00 | $6.91 |
| **CHE270-296 4" INSIDE**<br>**GRIPPER PLUG C** | | $0.00 | $4.55 |
| **CHE270-253 6" INSIDE**<br>**GRIPPER PLUG,** | | $0.00 | $12.35 |
| **CHE262-080 8"**<br>**MUNI-BALL WITH WITH**<br>**B** | | $0.00 | $138.60 |
| **CHE262-110 10"**<br>**MUNI-BALL WITH BP CH** | | $0.00 | $183.40 |
| **CHE270-229 CHERNE 2"**<br>**INSIDE GRIPPER** | | $0.00 | $11.04 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com

| Debtor | **The Vellano Corporation** | | Case number *(If known)* | |
|--------|-----------------------------|--|---------------------------|--|
| | Name | | | |

| | | | |
|--|--|--|--|
| **CHE270-237 3" END OF PIPE GRIPPER P** | | $0.00 | $3.72 |
| **SEALGUARDKIT6 SEALGUARD MANHOLE SE** | | $0.00 | $495.00 |
| **EBV-P601 6" CLEAN CHECK VALVE, 9692** | | $0.00 | $1,050.66 |
| **NDS1200 12" BASIN (PLASTIC 2 OPENIN** | | $0.00 | $48.90 |
| **NDS1206 6" SIDE PLUG FOR NDS 1200 B** | | $0.00 | $2.99 |
| **NDS1211 12" SQUARE GRATE, PLASTIC,** | | $0.00 | $54.89 |
| **NDS1266 6" UNIVERSAL ADAPTER NDS** | | $0.00 | $8.96 |
| **NDS900 9" NDS CATCH BASIN** | | $0.00 | $14.31 |
| **NDS980 9" NDS GRATE (BLACK)** | | $0.00 | $36.96 |
| **MHEXT241PE 24" X 1" HIGH POLYETHYLE** | | $0.00 | $225.00 |
| **MHEXT24150PE 24" X 1-1/2" HIGH POLY** | | $0.00 | $75.00 |
| **MHEXT262PE 26" X 2" HIGH POLYETHYLE** | | $0.00 | $75.00 |
| **SC4155 CLEANOUT FRAME & COVER 4155** | | $0.00 | $80.00 |
| **SC4155SC 4155 SEWER CLEANOUT COVER** | | $0.00 | $120.00 |
| **HANHWY10P 10" HANCOR PERF HIGHWAY A** | | $0.00 | $289.00 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
|---|---|---|---|
| | Name | | |

| | | | |
|---|---|---|---|
| **BAU12 12" SMOOTH SOLID, BELL END, H** | | $0.00 | $177.20 |
| **BAU18 18" SOLID, SMOOTH, BELL END H** | | $0.00 | $348.80 |
| **RBLHF LONGHANDLE FLAT SHOVEL UNI 44** | | $0.00 | $62.24 |
| **RBLHP LONGHANDLE POINTED SHOVEL UNI** | | $0.00 | $56.70 |
| **RBSHF SHORTHANDLE FLAT SHOVEL UNI42** | | $0.00 | $15.56 |
| **000-00038424-069 1-1/2" CTS X IPS A** | | $0.00 | $37.49 |
| **000-00038420-069 1/2" CTS X IPS ADA** | | $0.00 | $23.02 |
| **000-00038421-069 3/4" CTS X IPS ADA** | | $0.00 | $4.75 |
| **000-00038422-069 1" CTS X IPS ADAPT** | | $0.00 | $11.54 |
| **226-00045012-000 4" X 12-1/2"REPAIR** | | $0.00 | $169.50 |
| **226-00048012-000 4" X 12-1/2"REPAIR** | | $0.00 | $255.42 |
| **226-00048015-000 4" X 15" REPAIR CL** | | $0.00 | $308.13 |
| **226-00069012-000 6" X 12-1/2"REPAIR** | | $0.00 | $98.07 |
| **226-00069015-000 6" X 15" REPAIR CL** | | $0.00 | $341.91 |
| **226-00069025-000 6" X 25" REPAIR CL** | | $0.00 | $402.76 |
| **226-00090512-000 8" X 12-1/2" REPAI** | | $0.00 | $352.38 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com        Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
|--------|------------------------------|----------------------------|--|
| | Name | | |

| | | | |
|---|---|---|---|
| **226-00090515-000 8" X 15" REPAIR CL** | | $0.00 | $279.94 |
| **226-00132012-000 12" X 12-1/2" REPA** | | $0.00 | $324.12 |
| **244-00008806-000 3/4" X 6" REPAIR C** | | $0.00 | $78.72 |
| **244-00010506-000 3/4" X 6" 1.05 OD** | | $0.00 | $78.94 |
| **244-00011306-000 1" x 6" FULL CIRCL** | | $0.00 | $39.57 |
| **244-00013206-000 1" X 6" 1.32 OD ST** | | $0.00 | $79.53 |
| **244-00023806-000 2" X 6" REPAIR CLA** | | $0.00 | $84.18 |
| **245-00008406-000 1/2" X 6" (0.84)OD** | | $0.00 | $29.50 |
| **245-00013203-000 SMITH BLAIR 1" X 3** | | $0.00 | $17.81 |
| **245-00013206-000 1" X 6" 1.32 OD RE** | | $0.00 | $10.79 |
| **245-00019003-000 SMITH BLAIR 1-1/2"** | | $0.00 | $19.64 |
| **261-00069012-000 6" X 12-1/2"REPAIR** | | $0.00 | $220.88 |
| **261-00069015-000 6" X 15" REPAIR CL** | | $0.00 | $121.59 |
| **274-00000480-000 4" CLAMP, 274-1031** | | $0.00 | $110.09 |
| **274-00000905-000 8" BELL JOINT LEAK** | | $0.00 | $167.53 |
| **313-00051415-000 SMITH BLAIR 4"X 2"** | | $0.00 | $30.89 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com

| Debtor | **The Vellano Corporation** | | Case number *(If known)* | |
| --- | --- | --- | --- | --- |
| | Name | | | |

| | | | |
| --- | --- | --- | --- |
| **313-00056313-000 4"X1 1/2CC 5.00-5.** | | $0.00 | $31.32 |
| **313-00143215-000 12" X 2"CC SADDLE** | | $0.00 | $60.33 |
| **317-00076009-000 6" X 1"CC SADDLE (** | | $0.00 | $53.52 |
| **317-00101007-000 8" X 3/4"CC SADDLE** | | $0.00 | $126.46 |
| **411-00258008-003 SMITH BLAIR 24" (2** | | $0.00 | $752.18 |
| **441-00000510-900 4" COUPLING (4.80-** | | $0.00 | $286.55 |
| **441-00000510-931 4" CAST COUPLING,** | | $0.00 | $168.17 |
| **441-00000722-900 6" COUPLING (6.90-** | | $0.00 | $147.00 |
| **441-00000945-900 8" COUPLING (9.05-** | | $0.00 | $371.64 |
| **441-00001350-900 12" COUPLING (13.2** | | $0.00 | $155.32 |
| **441-33832-069 16" SMITH-BLAIR 441 B** | | $0.00 | $46.54 |
| **912-90091108-000 8" SMITH BLAIR (8.** | | $0.00 | $209.53 |
| **21350-045 SMITH BLAIR 441-21350 8"** | | $0.00 | $28.42 |
| **21353-045 SMITH BLAIR 441-21353 RW4** | | $0.00 | $7.60 |
| **21356-045 SMITH BLAIR 441-21356 10"** | | $0.00 | $17.02 |
| **33811-069 441-33811 SMITH BLAIR RW4** | | $0.00 | $8.52 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com

| Debtor | **The Vellano Corporation** | | Case number *(If known)* | |
|---|---|---|---|---|
| | Name | | | |

| | | | |
|---|---|---|---|
| **33814-069 441-33814 10"**<br>**RW441 (11.** | | $0.00 | $32.67 |
| **33846-069 441-33846**<br>**SMITH BLAIR RW4** | | $0.00 | $11.92 |
| **662-13200800-000 12" X**<br>**8" TAPPING S** | | $0.00 | $451.78 |
| **317-00090515-000 8" X**<br>**2"CC SADDLE (** | | $0.00 | $72.14 |
| **244-00008406-000 SMITH**<br>**BLAIR 1/2" X** | | $0.00 | $78.52 |
| **313-00069007-000 SMITH**<br>**BLAIR 6" X 3** | | $0.00 | $23.84 |
| **226-00090512-001 8" X**<br>**12-1/2" REPAI** | | $0.00 | $312.71 |
| **244-00008806-001 3/4" X**<br>**6" REPAIR C** | | $0.00 | $76.16 |
| **244-00021306-000 2" X**<br>**6" REPAIR CLA** | | $0.00 | $41.47 |
| **245-00066309-000**<br>**6"X9"(6.63)OD REDI** | | $0.00 | $85.75 |
| **313-00048006-000 4" X**<br>**3/4"NPT (4.40** | | $0.00 | $22.97 |
| **461-12751440-000**<br>**12"(12.75-14.40)OD** | | $0.00 | $333.06 |
| **317-00056316-000**<br>**4"X2-1/2"NPT(5.00-** | | $0.00 | $58.91 |
| **912-90135012-300**<br>**12"(13.20-13.50)OD** | | $0.00 | $901.01 |
| **421-08540985-031**<br>**COUPLING (8.54- 9.** | | $0.00 | $185.03 |
| **421-02130295-031 2"**<br>**COUPLING, TOP B** | | $0.00 | $74.75 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                        Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
| | Name | | |

| | | | |
|---|---|---|---|
| **421-03100420-031 3"**<br>**COUPLING, TOP B** | | $0.00 | $197.22 |
| **421-04460560-031 4"**<br>**COUPLING, TOP B** | | $0.00 | $123.74 |
| **421-10641183-031 10"**<br>**COUPLING (10.6** | | $0.00 | $235.43 |
| **43479 SHACKEL** | | $0.00 | $31.70 |
| **ADJHYDWRENCH**<br>**ADJUSTABLE**<br>**HYDRANT WRE** | | $0.00 | $41.76 |
| **BF2000T 2000 LB**<br>**BUCKET FORKS**<br>**(PORTA** | | $0.00 | $1,750.00 |
| **COVER CLAW ONE**<br>**HAND VALVE BOX**<br>**COVER** | | $0.00 | $53.00 |
| **LOW21-8E4D1-000**<br>**1-1/4" X 1-1/16" HE** | | $0.00 | $111.75 |
| **LOW21-8E8D2 15/16" x 1**<br>**1/8" ANGLE W** | | $0.00 | $54.00 |
| **ODTAPE SMITH BLAIR**<br>**TAPE, PART# 0000** | | $0.00 | $40.00 |
| **PJD45B 5/16" MAGIKIST**<br>**PROBE TIPS** | | $0.00 | $9.40 |
| **QWPCW-1 16" SERVICE**<br>**BOX CROSS WRENC** | | $0.00 | $41.76 |
| **TRU364-9980 RATCHET**<br>**BOX WRENCH DOUB** | | $0.00 | $30.00 |
| **TRU364-9983 3/4" X 7/8"**<br>**HYMAX DOUBL** | | $0.00 | $46.00 |
| **TRU364-9984 DOUBLE**<br>**SHOT WRENCH WITH** | | $0.00 | $92.00 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                      Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
|---|---|---|---|
| | Name | | |

| | | | |
|---|---|---|---|
| **VBCLEAN8STD** **TRUMBULL VALVE BOX** **CLEA** | | $0.00 | $181.82 |
| **WWT10008** **WATERWORKS TOOL 4'** **2-HOLE** | | $0.00 | $24.90 |
| **WWT13001** **WATERWORKS TOOL** **SBWEP CURB** | | $0.00 | $44.25 |
| **WWT13002 CURB KEY 2** **HOLE END ONLY,** | | $0.00 | $17.08 |
| **WWT13003** **WATERWORKS TOOL** **SBWER CURB** | | $0.00 | $27.65 |
| **WWT13004** **WATERWORKS TOOL** **SERVICE BO** | | $0.00 | $45.12 |
| **WWT19001 VS-ON** **VALVE SETTER, PART#** | | $0.00 | $51.87 |
| **WWTCE-6 6' CURB END** **T-HANDLE WRENCH** | | $0.00 | $26.72 |
| **MUE33314-R MUELLER** **DRILL HOLDER FOR** | | $0.00 | $122.62 |
| **MUE33316-R MUELLER** **DRILL HOLDER FOR** | | $0.00 | $135.83 |
| **MUE36037-R MUELLER** **11/16" DRILL, (C** | | $0.00 | $109.73 |
| **MUE36056-R MUELLER** **1-7/16" DRILL (C** | | $0.00 | $215.19 |
| **MUE36069-R MUELLER** **1-7/8" DRILL (CE** | | $0.00 | $329.14 |
| **MUE36998-R MUELLER** **DRILL HOLDER FOR** | | $0.00 | $161.55 |
| **MUE37032-R MUELLER** **D-5 DRILL HOLDER** | | $0.00 | $147.58 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                                        Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | | Case number *(If known)* | |
|---|---|---|---|---|
| | Name | | | |

| | | | |
|---|---|---|---|
| **MUE37902-R MUELLER ADAPTER NIPPLE,** | | $0.00 | $100.05 |
| **MUE37906-R MUELLER ADAPTER NIPPLE,** | | $0.00 | $248.46 |
| **MUE500683 MUELLER CHAIN YOKE  FOR B** | | $0.00 | $217.29 |
| **MUE507644-R MUELLER ADAPTER, 1-1/2"** | | $0.00 | $132.52 |
| **MUE507645-R MUELLER ADAPTER, 2" 110** | | $0.00 | $131.10 |
| **MUE508198-R MUELLER SHELL CUTTER HO** | | $0.00 | $140.81 |
| **MUE680539-R MUELLER COMBINATION DRI** | | $0.00 | $569.90 |
| **MUE680540-R MUELLER COMBINATION DRI** | | $0.00 | $946.42 |
| **MUE680600-R MUELLER INSERTING TOOL** | | $0.00 | $119.11 |
| **MUE75812-R MUELLER SADDLE (FOR DUCT** | | $0.00 | $35.16 |
| **MUE500670 MUELLER O-RING FOR B-101** | | $0.00 | $6.65 |
| **MUE580945 D-5 BORING BAR COMPLETE** | | $0.00 | $857.06 |
| **MUE36323 MUELLER 36323 1" FIP THREA** | | $0.00 | $103.48 |
| **MUE36910 3/4" IP MUELLER ADAPTER** | | $0.00 | $67.24 |
| **MUE40438-R MUELLER D-5 BORING BAR F** | | $0.00 | $57.92 |
| **MUE528088 - 1-3/4" MUELLER D5 SHELL** | | $0.00 | $199.04 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                        Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
|--------|------------------------------|---------------------------|--|
| | Name | | |

| | | | |
|--|--|--|--|
| MUE61992 DRILL, 11/16" FOR D-5 DRIL | | $0.00 | $66.12 |
| MUE681243 1 7/16-1 3/4 COUPON REMOV | | $0.00 | $31.30 |
| MUE85308 RATCHET HANDLE ASSEMBLY A- | | $0.00 | $221.16 |
| MUED-5-R MUELLER D-5 DRILLING MACHI | | $0.00 | $4,084.77 |
| TP-R TEST PUMP (RENTAL UNIT) | | $0.00 | $1,924.99 |
| MUEB-101-R MUELLER B-101 DRILLING & | | $0.00 | $4,619.99 |
| MUE500692 BEARING FOR B-101 DRILLIN | | $0.00 | $54.16 |
| TELEKEY610 6'-10' ADJUSTABLE VALVE | | $0.00 | $187.50 |
| MPA48 48" MIGHTY PROBE SOIL PROBE I | | $0.00 | $57.85 |
| QWP63192 SLIDE CURB WRENCH 4' PENT | | $0.00 | $106.72 |
| MIGHTY PROBE REPLACEMENT TIP, TIPS | | $0.00 | $7.46 |
| P53003 LONG HANDLE VALVE BOX COVER | | $0.00 | $43.69 |
| BLADEASPDIA14 US SAWS 14" X 20MM/1" | | $0.00 | $150.00 |
| BLADEAPBDIA14 14" x 20MM/1" TIGER T | | $0.00 | $172.00 |
| US30178  US SAWS BREAK 'N TAKE THRE | | $0.00 | $337.50 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                        Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
|---|---|---|---|
| | Name | | |

| | | | |
|---|---|---|---|
| **WHE86 SHUT-OFF TOOL 1/2"-1" SOFT CO** | | $0.00 | $213.00 |
| **CST17-620 CHICAGO STEEL TAPE MODEL** | | $0.00 | $11.84 |
| **B32503 3" UL/FM WAFER BUTTERFLY VAL** | | $0.00 | $132.96 |
| **MUE148692 OPEN LEFT POST HEAD FOR A** | | $0.00 | $182.86 |
| **MUE198745 CU-7 NUT FOR A 6" CHECK V** | | $0.00 | $11.64 |
| **MUE198750 CU-7 WASHER FOR A 6" CHEC** | | $0.00 | $5.82 |
| **VBRIS150 1-1/2" VALVE BOX RISERS** | | $0.00 | $41.60 |
| **VBRIS1 1" VALVE BOX RISER LESS COVE** | | $0.00 | $3.90 |
| **VBRIS2 2" VALVE BOX RISER LESS COVE** | | $0.00 | $6.00 |
| **VBRIS3 3" VALVE BOX RISER LESS COVE** | | $0.00 | $46.25 |
| **VBSCT2 2 PIECE SCREW TYPE VALVE BOX** | | $0.00 | $-52.00 |
| **VBCAPW VALVE BOX CAP, MARKED WATER** | | $0.00 | $32.00 |
| **VBCAPG VALVE BOX CAP MARKED GAS** | | $0.00 | $12.00 |
| **VBRIS18 18" VALVE BOX RISER LESS CA** | | $0.00 | $29.00 |
| **VBSCT2BS36 5 1/4 X 36 SCT 2PC VB BO** | | $0.00 | $171.00 |

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
|--------|------------------------------|---------------------------|---|
| | Name | | |

| | | | |
|---|---|---|---|
| **VBSCTTS26 5-1/4 X 26 SCREW TOP VALV** | | $0.00 | $64.00 |
| **VBRIS6 6" VALVE BOX RISER LESS COVE** | | $0.00 | $13.20 |
| **VBRIS150PE 1-1/2" POLYETHYLENE VALV** | | $0.00 | $66.00 |
| **VBRIS2PE 2" HIGH POLYETHYLENE VALVE** | | $0.00 | $110.00 |
| **VPLUG-5X4 4-1/4 X 4 MUDPLUG FOR ROA** | | $0.00 | $13.47 |
| **INFACTDI6 INFACT 6" COMBO PIPE PLUG** | | $0.00 | $19.90 |
| **SIGMA VB7906 LID** | | $0.00 | $200.00 |
| **BTSCVB2-22DOM 39"-60" VALVE BOX, SC** | | $0.00 | $126.00 |
| **BRASS COTTER PINS FOR CURB BOX RODS** | | $0.00 | $12.95 |
| **CBCOV1 1"-2 HOLE CURB BOX COVER MAR** | | $0.00 | $16.13 |
| **CBEXT10012 1" X 12" CURB BOX EXTENS** | | $0.00 | $110.97 |
| **CBEXT10018 1" X 18" CURB BOX EXTENS** | | $0.00 | $38.01 |
| **CBEXT1006 1" X 6" CURB BOX EXTENSIO** | | $0.00 | $12.74 |
| **CBEXT12512 1-1/4" X 12" CURB BOX EX** | | $0.00 | $24.07 |
| **CBPCOV1 1" CURB BOX COVER WITH PLUG** | | $0.00 | $37.35 |
| **CBRCOV1 1" REPAIR LID WITH PLUG A80** | | $0.00 | $-34.86 |

| Debtor | **The Vellano Corporation** | | Case number *(If known)* | |
|---|---|---|---|---|
| | Name | | | |

| | | | |
|---|---|---|---|
| **CBROD16 16" CURB BOX ROD 9/16" MUEL** | | $0.00 | $48.70 |
| **CBROD24 24" CURB BOX ROD 9/16"** | | $0.00 | $92.88 |
| **CBROD33 33" CURB BOX ROD 9/16" MUE0** | | $0.00 | $19.02 |
| **CBROD35 35" CURB BOX ROD 9/16" GENE** | | $0.00 | $238.63 |
| **CBROD36SS 36" STAINLESS STEEL CURB** | | $0.00 | $44.19 |
| **CBROD39 39" CURB BOX ROD 9/16" MUE8** | | $0.00 | $9.55 |
| **H10342 CURB BOX SLEEVE, MUELLER** | | $0.00 | $14.33 |
| **TRU367-4281 2-1/2" INSIDE REPAIR LI** | | $0.00 | $12.87 |
| **H10385-2 MUELLER CURB BOX 2' BURY F** | | $0.00 | $29.05 |
| **H10396 3/4 " FOOT PIECE** | | $0.00 | $29.43 |
| **CBEXT1009 1" X 9" CURB BOX EXTENSIO** | | $0.00 | $36.11 |
| **GFH10314-5-20 1" X 5' CURB BOX WITH** | | $0.00 | $26.56 |
| **BTCB5LR  5' CURB BOX LESS ROD BINGH** | | $0.00 | $229.08 |
| **FLT43DI 4" x 3" FLANGED TEE, DUCTIL** | | $0.00 | $112.53 |
| **TCFC6 6" THREADED COMPANION FLANGE** | | $0.00 | $33.99 |
| **TCFC8 8" THREADED COMPANION FLANGE** | | $0.00 | $49.96 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com

Debtor    **The Vellano Corporation**                              Case number *(If known)* _____
_____
Name

| | | | | |
|---|---|---|---|---|
| **4" CLOSET FLANGE** P1804 | | $0.00 | | $2.87 |
| **FLBT8 8" X 8" FLANGED** BASE TEE | | $0.00 | | $345.96 |
| **FLPE124 12" X 4'** FLANGE X PLAIN END | | $0.00 | | $356.00 |
| **DR114DIPSBS 4" DR11** DIPS HDPE PIPE | | $0.00 | | $49.20 |
| **PECTS1.5X100 1-1/2" X** 100' CTS 200 | | $0.00 | | $60.00 |
| **PEINSF2  2" FEMALE** INSERT ADAPTER | | $0.00 | | $16.86 |
| **PEXCTS1X100 1"** MUNICIPEX CTS TUBING | | $0.00 | | $186.80 |
| **PEINS901 1 INSERT 90** FOR POLY | | $0.00 | | $0.48 |
| **FLO-1520-12 1-1/4"** SWING CHECK VALV | | $0.00 | | $8.63 |
| **DR112212DIPS 12" DR11** DIPS HDPE 22 | | $0.00 | | $109.20 |
| **CT075K60 3/4" X 60' K** COPPER TUBING | | $0.00 | | $327.00 |
| **CT075K100 3/4" X 100' K** COPPER TUBI | | $0.00 | | $1,090.00 |
| **CT100K60 1" X 60' K** COPPER TUBING | | $0.00 | | $425.04 |
| **CT200K40 2" X 40' K** COPPER TUBING C | | $0.00 | | $179.06 |
| **NEPLG058 5/8"** LEATHER GSKTS FOR MET | | $0.00 | | $18.00 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                        Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | | Case number *(If known)* | |
|--------|------------------------------|--|---------------------------|--|
| | Name | | | |

| | | | |
|--|--|--|--|
| **NEPLG075 3/4" LEATHER GASKETS FOR M** | | $0.00 | $20.00 |
| **NEPLG100 1" LEATHER GSKTS FOR METER** | | $0.00 | $15.25 |
| **NEPRG058 5/8" RUBBER METER GASKET P** | | $0.00 | $9.30 |
| **NEPRG075 3/4" RUBBER GASKETS FOR ME** | | $0.00 | $11.20 |
| **TW12B500 #12 TRACER WIRE 500' COIL** | | $0.00 | $85.00 |
| **MFP150 1-1/2" BRONZE METER FLANGE P** | | $0.00 | $50.73 |
| **NEPTAILPC1NL 1" TAIL PIECE, LOW LEA** | | $0.00 | $54.80 |
| **MFP150NL 1-1/2" BRONZE OVAL METER F** | | $0.00 | $96.32 |
| **NEPRG100 1" RUBBER GASKET FOR METER** | | $0.00 | $7.20 |
| **VB61336 5-1/4" X 36" SCREW TYPE 2PC** | | $0.00 | $272.66 |
| **B5160 5-1/4" COVER (WATER) V8780 BI** | | $0.00 | $22.86 |
| **B505026 5-1/4" X 26" SCREW EXTENSIO** | | $0.00 | $141.36 |
| **B50509 5-1/4" X 9" BIBBY SCREW EXTE** | | $0.00 | $21.97 |
| **VB80226 7" X 26" 3PC SCREW TYPE VAL** | | $0.00 | $104.65 |
| **6860 #6 TYLER VALVE BOX BASE** | | $0.00 | $69.43 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
|--------|------------------------------|----------------------------|---|
| | Name | | |

| | | |
|---|---|---|
| **SB24040 40" 2-1/2" CURB BOX BOTTOM** | $0.00 | $26.37 |
| **S172 2-1/2" TOP SECTION 30" LONG S1** | $0.00 | $105.47 |
| **GF42066-5.5 5-1/2' BURY ERIE BOX WI** | $0.00 | $181.50 |
| **9006C 6"CI SIZE NAP900 UNIFLANGE** | $0.00 | $29.82 |
| **CIB1116 16" CI MJ 11 1/4 BEND** | $0.00 | $401.85 |
| **DMB1116 16" MJ C153 11-1/4 DEGREE B** | $0.00 | $257.54 |
| **DMB116 6" 11-1/4 DEGREE BEND, MJ, C** | $0.00 | $38.71 |
| **DMB2212 12" 22-1/2 DEGREE BEND, MJ** | $0.00 | $113.37 |
| **DMB2216 16" MJ C153 22-1/2 DEGREE B** | $0.00 | $243.32 |
| **DMB226 6" 22-1/2 DEGREE BEND, MJ, C** | $0.00 | $37.53 |
| **DMB4510 10" 45 DEGREE BEND,MJ,C153** | $0.00 | $86.51 |
| **DMB4512 12" MJ C153 45 DEGREE BEND** | $0.00 | $518.24 |
| **DMB4524 24" MJ C153 45 DEGREE BEND** | $0.00 | $590.92 |
| **DMB456 6" 45 DEGREE BEND, MJ, C153** | $0.00 | $40.69 |
| **DMB458 8" 45 DEGREE BEND, MJ, C153,** | $0.00 | $59.25 |
| **DMB906 6" 90 DEGREE BEND, MJ, C153** | $0.00 | $100.33 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | | Case number *(if known)* | |
|---|---|---|---|---|
| | Name | | | |

| | | | |
|---|---|---|---|
| **DMC12 12" CAP,MJ,C153,DUCTILE IRON** | | $0.00 | $62.81 |
| **DMP10 10" MJ C153 PLUG,DUCTILE IRON** | | $0.00 | $139.83 |
| **DMP12 12" MJ C153 PLUG,DUCTILE IRON** | | $0.00 | $68.73 |
| **DMPIP10 10" DUCTILE MECHANICAL JOIN** | | $0.00 | $61.62 |
| **DMR126 12" X 6" MJ C153 REDUCER, DU** | | $0.00 | $144.57 |
| **DMS18LP 18" MJ C153 SLEEVE LONG PAT** | | $0.00 | $292.30 |
| **DMS4LP 4" MJ C153 SLEEVE LONG PATTE** | | $0.00 | $26.86 |
| **DMS6LP 6" MJ C153 SLEEVE LONG PATTE** | | $0.00 | $90.06 |
| **DMT1210 12" X 10" MJ C153 TEE DUCTI** | | $0.00 | $218.44 |
| **DMT43 4" X 3" MJ C153 TEE DUCTILE I** | | $0.00 | $45.82 |
| **DMTC122 12" X 2" MJ C153 TAPPED CAP** | | $0.00 | $75.05 |
| **DMY1212 12" X 12" MJ C153 WYE DUCTI** | | $0.00 | $384.34 |
| **DMAP430  4" X 30" SWIVEL X SWIVEL A** | | $0.00 | $59.25 |
| **DMB458DOM 8" 45 DEGREE BEND MJ,C153** | | $0.00 | $465.80 |
| **DMB224DOM 4" 22-1/2 DEGREE BEND, MJ** | | $0.00 | $50.69 |
| **DMHT66DOM 6" X 6" MJ,C153 HYDRANT T** | | $0.00 | $165.77 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                                                Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
|--------|-----------------------------|--------------------------|--|
| | Name | | |

| | | | |
|---|---|---|---|
| **DMP8DOM 8" MJ C153 PLUG DUCTILE IRO** | | $0.00 | $84.94 |
| **DMP10DOM 10" MJ C153 PLUG DUCTILE I** | | $0.00 | $109.60 |
| **DMTC102DOM 10" X 2" MJ TAPPED CAP C** | | $0.00 | $347.30 |
| **DMB9010DOM 10" MJ C153 90 DEGREE BE** | | $0.00 | $253.45 |
| **DMTT62DOM 6" X 2" MJ TAPPED TEE C15** | | $0.00 | $115.77 |
| **DMT104DOM 10" X 4" MJ C153 TEE DUCT** | | $0.00 | $232.90 |
| **DMB9016DOM 16" MJ 90 DEGREE BEND, C** | | $0.00 | $4,408.66 |
| **DMTC162DOM 16" X 2" MJ TAPPED CAP,** | | $0.00 | $371.27 |
| **DMR104DOM 10" X 4" MJ C153 REDUCER,** | | $0.00 | $104.12 |
| **DMR166DOM 16" X 6" MJ C153 REDUCER** | | $0.00 | $477.45 |
| **PVC401.5 1-1/2" PVC SCH40 PIPE 20'** | | $0.00 | $8.60 |
| **PVC402 2" PVC SCH40 PIPE 20'LENGTHS** | | $0.00 | $5.90 |
| **PVC401.25PERF. 1-1/4" SCH 40 PVC PE** | | $0.00 | $536.80 |
| **PVC408BE 8" SCH40 PVC BELLED END PI** | | $0.00 | $381.60 |
| **401-015 1-1/2" PVC SCH40 TEE** | | $0.00 | $2.21 |
| **401-020 2" PVC SCH40 TEE** | | $0.00 | $1.07 |

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
|---|---|---|---|
| | Name | | |

| | | | |
|---|---|---|---|
| **401-211 1 1/2X1 PVC SCH 40 REDUCING** | | $0.00 | $2.20 |
| **406-007 SPEARS 3/4" PVC SCH40 90 BE** | | $0.00 | $0.15 |
| **406-010 1" PVC SCH40 90 BEND** | | $0.00 | $0.55 |
| **406-020 2" PVC SCH40 90 DEGREE BEND** | | $0.00 | $2.46 |
| **406-030 3" PVC SCH40 90 BEND** | | $0.00 | $2.99 |
| **406-040 4" PVC SCH40 90 DEGREE BEND** | | $0.00 | $10.70 |
| **417-025 2-1/2 PVC SCH40 45 BEND** | | $0.00 | $5.01 |
| **429-015 1-1/2" PVC SCH40 COUPLING** | | $0.00 | $0.32 |
| **429-020 2" PVC SCH40 COUPLING** | | $0.00 | $2.44 |
| **429-030 3" PVC SCH40 COUPLING** | | $0.00 | $3.39 |
| **429-040 4" PVC COUPLING SCH40** | | $0.00 | $4.91 |
| **435-012 1 1/4" PVC SCH40 FEM ADAPTE** | | $0.00 | $0.35 |
| **436-050 5" PVC 40 MALE ADPT** | | $0.00 | $4.78 |
| **437-248 2" X 3/4" SCH40 BUSHING SPI** | | $0.00 | $6.73 |
| **437-251 2" X 1-1/2" SCH40 BUSHING S** | | $0.00 | $2.45 |
| **437-420 4" X 2" SCH40 BUSHING SPIGO** | | $0.00 | $3.25 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | | Case number *(If known)* | |
| --- | --- | --- | --- | --- |
| | Name | | | |

| | | | |
| --- | --- | --- | --- |
| 437-585 8" X 6" SCH40 BUSHING SPIGO | | $0.00 | $28.02 |
| 438-210 1-1/2" X 3/4" SCH40 BUSHING | | $0.00 | $13.61 |
| S3629-012  1 1/4" PVC TRUE UNION 20 | | $0.00 | $24.05 |
| PVC801 1" PVC SCH80 PIPE | | $0.00 | $15.30 |
| 801-015 1-1/2" PVC SCH80 TEE | | $0.00 | $33.92 |
| 817-005 1/2" PVC SCHEDULE 80 45 BEN | | $0.00 | $6.29 |
| 836-020 2" SCH80 MIP ADAPTER | | $0.00 | $5.46 |
| 854-080 8" PVC SCH80 VSTONE FLANGE | | $0.00 | $31.44 |
| 857-010 1" PVC SCH80 UNION | | $0.00 | $2.99 |
| 857-020 2" PVC SCH80 UNION | | $0.00 | $9.13 |
| 829-338 SPEARS 3" x 2" PVC SCH80 RE | | $0.00 | $10.58 |
| 801-337 3" X 1-1/2" TEE, SCH80 PVC | | $0.00 | $894.32 |
| 801-417  4" X 4" X 1" PVC 80 TEE | | $0.00 | $17.34 |
| 838-211 PVC80 1-1/2" X 1" REDUCER B | | $0.00 | $33.11 |
| HAYWARDTBB4 4" HAYWARD TBB PVC EPDM | | $0.00 | $182.23 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                          Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | | Case number *(If known)* | |
|---|---|---|---|---|
| | Name | | | |

| | | | |
|---|---|---|---|
| **DR148 8" DR14 C-900 DI OD PVC GASKE** | | $0.00 | $162.20 |
| **DR188 8" DR18 C900 DI OD PVC GASKET** | | $0.00 | $2,477.60 |
| **DR254 4" DR25 C-900 DI OD PVC GASKE** | | $0.00 | $139.00 |
| **SDR212 2" SDR21 IPS OD PVC GASKETED** | | $0.00 | $133.44 |
| **SDR21250 2-1/2" SDR 21 IPS OD PVC G** | | $0.00 | $12.10 |
| **DR1412 12" DR14 C-900 DI OD PVC PRE** | | $0.00 | $348.60 |
| **SDR21R42 4" X 2" REDUCER IPS OD PVC** | | $0.00 | $18.14 |
| **SDR2145150 1-1/2" SDR21 IPS OD PVC** | | $0.00 | $35.58 |
| **SDR21452 2" SDR21 IPS OD PVC GASKET** | | $0.00 | $38.33 |
| **SDR21452.5 2-1/2" SDR21 IPS OD PVC** | | $0.00 | $14.61 |
| **SDR21CAP1.5 1 1/2" SDR 21 IPS OD PV** | | $0.00 | $9.41 |
| **SDR21CAP2 2" SDR 21 IPS OD PVC GASK** | | $0.00 | $41.60 |
| **SDR21MIPA3 3" SDR 21 IPS OD PVC GAS** | | $0.00 | $19.32 |
| **SDR21PLG2.5 2 1/2" SDR 21 IPS OD PV** | | $0.00 | $23.69 |
| **SDR21T44 4" X 4" SDR21 IPS OD PVC G** | | $0.00 | $44.29 |
| **SDR21T64 6" X 4" SDR 21 IPS OD PVC** | | $0.00 | $1,186.80 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | Case number *(if known)* | |
|---|---|---|---|
| | Name | | |

| | | | |
|---|---|---|---|
| SDR21TT2X125 2" X 1-1/4" SDR21 IPS | | $0.00 | $42.14 |
| SDR21224 4" SDR21 IPS OD PVC GASKET | | $0.00 | $82.87 |
| SDR21T42 4" X 2" SDR21 IPS OD PVC G | | $0.00 | $304.43 |
| PHIL75-608CC TRANSITION COUPLING 1" | | $0.00 | $18.43 |
| PHIL75-617FE PHILMAC UNIVERSAL TRAN | | $0.00 | $89.00 |
| PHIL75-608DD HARCO PHILMAC UNIVERSA | | $0.00 | $69.72 |
| PHIL75-608BB PHILMAC 3/4" UNIVERSAL | | $0.00 | $63.43 |
| PHIL75-608FF 1-1/2" UNIVERSAL TRANS | | $0.00 | $32.49 |
| PHIL75-608GG 2" UNIVERSAL TRANSITIO | | $0.00 | $80.66 |
| 75-617CB TRANSITION REDUCER COUPLIN | | $0.00 | $18.17 |
| PHIL75-33055 PHILMAC 1-1/4 MIPT X I | | $0.00 | $13.82 |
| DR1110DIPSNS 10" DR 11 DIPS OD 160 | | $0.00 | $496.00 |
| DR11150IPSGS 1-1/2" X 500' DR11 IPS | | $0.00 | $207.90 |
| DR1110DIPSBS 10" DR11 DIPS OD 160 P | | $0.00 | $810.00 |
| DR118DIPSBS 8" DR11 DIPS OD 160 PSI | | $0.00 | $501.00 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | | Case number *(If known)* | |
|---|---|---|---|---|
| | Name | | | |

| | | | |
|---|---|---|---|
| **GLENN TEST STATION...PLASTIC CATHOD** | | $0.00 | $179.40 |
| **ELECTROCPLG6DIPS 6" DIPS OD HDPE EL** | | $0.00 | $178.29 |
| **ELECTROTT82DIPSXIPS 8" DIPS OD X 2** | | $0.00 | $712.00 |
| **DR11T84IPS 8" X 4" DR 11 IPS OD 160** | | $0.00 | $1.00 |
| **DR9MIPA075CTS 3/4" DR 9 CTS OD 200** | | $0.00 | $265.00 |
| **DR9MIPA1CTS 1" DR 9 CTS OD 200 PSI** | | $0.00 | $57.00 |
| **ELECTROCPLG075CTS 3/4" CTS OD HDPE** | | $0.00 | $230.00 |
| **DR11456DIPS 6" DR11 DIPS OD 160 PSI** | | $0.00 | $416.00 |
| **ELECTROTT122IPS  12" IPS OD X 2" IP** | | $0.00 | $143.00 |
| **DR11MJA6DIPSK 6" DR11 DIPS OD HDPE** | | $0.00 | $524.64 |
| **DR11MJA10DIPS 10" DR 11 DIPS OD 160** | | $0.00 | $314.00 |
| **DR11458DIPS 8" DR11 DIPS OD 160 PSI** | | $0.00 | $114.40 |
| **DR11CAP8DIPS 8" DR 11 DIPS OD 160 P** | | $0.00 | $130.00 |
| **DR11MJA4IPSK 4" DR11 IPS OD 160 PSI** | | $0.00 | $305.76 |
| **DR11MJA8DIPS 8" DR11 DIPS OD 160 PS** | | $0.00 | $71.64 |
| **DR11FA6IPS 6" DR11 IPS OD 160 PSI P** | | $0.00 | $86.07 |

Schedule A/B Assets - Real and Personal Property

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com

Debtor    **The Vellano Corporation**                                        Case number *(If known)* _____
_____
           Name

| | | | | |
|---|---|---|---|---|
| **ELECTROCPLG8IPS 8"**<br>**IPS OD HDPE ELEC** | | $0.00 | | $190.52 |
| **ELECTROCPLG10IPS**<br>**10" IPS OD HDPE EL** | | $0.00 | | $247.43 |
| **DR11MJA6DIPS 6" DR11**<br>**DIPS OD HDPE M** | | $0.00 | | $182.00 |
| **DR11R200X100IPS 2" X**<br>**1" DR 11 IPS O** | | $0.00 | | $9.72 |
| **CENTRAL PLASTICS**<br>**TOP LOAD CLAMP PAR** | | $0.00 | | $625.32 |
| **DR11902IPS 2" DR11**<br>**IPS OD 160 PSI P** | | $0.00 | | $31.80 |
| **DR11T1IPS 1" DR 11 IPS**<br>**OD 160 PSI P** | | $0.00 | | $20.00 |
| **ELECTROCPLG10DIPS**<br>**10" DIPS ELECTROF** | | $0.00 | | $515.28 |
| **WT7-075 WATTS 3/4 " #7**<br>**DUALCHECK BA** | | $0.00 | | $23.40 |
| **909AGS AIR GAP** | | $0.00 | | $20.00 |
| **WOODFORD 34HF**<br>**VACUUM BREAKER** | | $0.00 | | $42.03 |
| **WOODFORD**<br>**40SC-LH-BN 3/4"**<br>**SELF-CLOSI** | | $0.00 | | $178.54 |
| **WTFBV-3C-100NL 1"**<br>**FULL PORT 1/4 TUR** | | $0.00 | | $7.51 |
| **WTFBV-3C-050NL 1/2"**<br>**FULL PORT 1/4 T** | | $0.00 | | $12.96 |
| **A423OBURG56L A423**<br>**5'6" OPEN LEFT HY** | | $0.00 | | $2,171.13 |
| **CL50TY8 ATLANTIC**<br>**STATES 8" CLASS 50** | | $0.00 | | $2,359.74 |

Official Form 206A/B                    Schedule A/B Assets - Real and Personal Property                    page  454

Debtor   **The Vellano Corporation**
_____   Case number _(If known)_ _____
Name

| | | | |
|---|---|---|---|
| **CL52TY12 12" CLASS 52** <br> **TYTON PIPE MC** | | $0.00 | $628.56 |
| **CL52TY16 16" CLASS 52** <br> **TYTON PIPE MC** | | $0.00 | $909.90 |
| **CL52TY14 14" CL52** <br> **TYTON PIPE MCWANE** | | $0.00 | $862.00 |
| **CL52TY30 30" CL52** <br> **TYTON DUCTILE IRO** | | $0.00 | $2,340.00 |
| **CL52TY10 10" CL52** <br> **TYTON DUCTILE IRO** | | $0.00 | $526.11 |
| **CL52TY20 20" CL52** <br> **TYTON DUCTILE IRO** | | $0.00 | $1,320.80 |
| **CL52TY24 24" CL52** <br> **TYTON DUCTILE IRO** | | $0.00 | $1,655.40 |
| **POLYWRAP20 20"X440'** <br> **POLYWRAP 8mil F** | | $0.00 | $120.12 |
| **MUE142779 H-100/A-5** <br> **BONNET "O" RING** | | $0.00 | $5.86 |
| **MUE194514 H-93/A-12** <br> **O-RING PACKING** | | $0.00 | $5.86 |
| **MUE281951 A-4 OPEN** <br> **LEFT HOLD DOWN N** | | $0.00 | $47.25 |
| **MUE290272 5-1/4" HOSE** <br> **NOZZLE GASKET** | | $0.00 | $6.41 |
| **MUEA505 5 1/4"** <br> **SHOE,LESS MJ ACC P/N** | | $0.00 | $640.37 |
| **MUEA5110.5 HYDRANT** <br> **OIL 10-1/2 OZ BO** | | $0.00 | $30.43 |
| **MUE194898 H-101/A-3** <br> **HOLD DOWN NUT O** | | $0.00 | $5.86 |
| **MUE190348 BONNET** <br> **ORING FOR 4-1/2 &** | | $0.00 | $7.15 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                          Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
|---|---|---|---|
| | Name | | |

| | | | |
|---|---|---|---|
| HRPIA320-006 5-1/4 X 6" HYDRANT EXT | | $0.00 | $192.72 |
| HRPI184092 A-11 OPEN LEFT UPPER STE | | $0.00 | $861.12 |
| HRPI190354 5-1/4" REVERSIBLE MAIN V | | $0.00 | $442.00 |
| H30E-50-60NPTM/CAP 5" STORZ X 6" NP | | $0.00 | $147.83 |
| MUE285967 MUELLER HANDWHEEL OPEN LE | | $0.00 | $328.19 |
| MUE285969 MUELLER HAND WHEEL OPEN L | | $0.00 | $488.15 |
| MUE159734 CU-9 DISC STUD FOR A 6" M | | $0.00 | $37.35 |
| MUE173776 CU-8 STUD BUSHING FOR A 6 | | $0.00 | $25.76 |
| MUE173903 CU-17 RETAINING WASHER FO | | $0.00 | $101.29 |
| MUE195825 H615 TAPPING SLEEVE END G | | $0.00 | $68.16 |
| H61544 4X4 H615 MUELLER TAPPING SLE | | $0.00 | $796.82 |
| MUE194677 RUBBER SIDE PACKING FOR 1 | | $0.00 | $11.93 |
| MUE194678 RUBBER SIDE PACKING FOR H | | $0.00 | $8.83 |
| MUE198371 6X6 RUBBER SIDE PACKING 6 | | $0.00 | $5.96 |
| CA-BRV-00 4" BULL RUN VALVE | | $0.00 | $63.00 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | | Case number *(If known)* | |
|---|---|---|---|---|
| | Name | | | |

| | | | |
|---|---|---|---|
| **METER JACKET** | | $0.00 | $0.00 |
| **H15209N-075 3/4" COMPRESSION CURB S** | | $0.00 | $167.40 |
| **H15209N-100 1" COMPRESSION CURB STO** | | $0.00 | $276.68 |
| **H9310-2-100 1 MUELLER #2 REGULATOR** | | $0.00 | $182.50 |
| **MUE505142 1-1/4" SS INSERT FOR CTS** | | $0.00 | $2.77 |
| **MUE506139 1-1/2" STAINLESS STEEL IN** | | $0.00 | $6.72 |
| **MUE506141 2" STAINLESS STEEL INSERT** | | $0.00 | $-5.83 |
| **H15008N-100 1" CC X COMPRESSION COR** | | $0.00 | $82.56 |
| **H15526N-075 3/4" COMP 90 BRASS MUEL** | | $0.00 | $68.20 |
| **H10033N-200 2" CC PLUG SQUARE HEAD** | | $0.00 | $25.81 |
| **H15076N-075 3/4" 90 BEND, INSIDE CO** | | $0.00 | $58.72 |
| **H15076N-100 1" 90 BEND,INSIDE COPPE** | | $0.00 | $38.15 |
| **MUE790119 21" INSULATING PAD** | | $0.00 | $67.92 |
| **MUE507831 3/4" 110 COMPRESSION NUT** | | $0.00 | $3.45 |
| **H15457N-075 MUELLER 3/4" LOW LEAD F** | | $0.00 | $54.46 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                Best Case Bankruptcy

Debtor    **The Vellano Corporation**                                    Case number *(If known)*
          Name

| | | |
|---|---|---|
| **H15409N-100 1"<br>COPPER TO IRON<br>COMPR** | $0.00 | $42.92 |
| **H15008N-050 1/2" CC X<br>COMPRESSION C** | $0.00 | $56.36 |
| **H15509N-058X075 5/8 X<br>3/4 XS LEAD X** | $0.00 | $36.44 |
| **MUE92656 1" 92656<br>COMPRESSION NUT W** | $0.00 | $86.36 |
| **MUE92655 3/4"<br>COMPRESSION THAW<br>NUT** | $0.00 | $163.52 |
| **MCD144G 1" GASKET<br>FOR STAR NUT 14-4** | $0.00 | $1.26 |
| **MCD7113LK33NL<br>K-HORN DUAL IN LINE<br>C** | $0.00 | $164.43 |
| **MCD741-2NL METER<br>CORNERHORN K STYLE** | $0.00 | $274.08 |
| **MCD74701BQ-075 3/4"<br>CORP AWWA X Q C** | $0.00 | $98.01 |
| **MCD74701Q-075 3/4"<br>CORPORATION STOP** | $0.00 | $596.39 |
| **MCD74701Q-100  1"<br>CORPORATION STOP** | $0.00 | $200.46 |
| **MCD74753-Q-075 3/4" Q<br>COMP X MIP AD** | $0.00 | $334.18 |
| **MCD74754-Q-075 3/4"<br>FIP X COMP ADAP** | $0.00 | $47.91 |
| **MCD747541-22-075 3/4"<br>CTS PACK JOIN** | $0.00 | $72.88 |
| **MCD747541P<br>MCDONALD 3/4" LOW<br>LEAD M** | $0.00 | $103.49 |

| Debtor | **The Vellano Corporation** | Case number *(if known)* | |
|---|---|---|---|
| | Name | | |

| | | | |
|---|---|---|---|
| MCD74758-22-55-075NL 3/4" UNION, CO | | $0.00 | $61.44 |
| MCD74758-22-55-075X10 0NL 3/4" X 1" | | $0.00 | $338.89 |
| MCD74758-Q-150 1-1/2" COMPRESSION C | | $0.00 | $-77.35 |
| MCD74758-Q-200 2" COMPRESSION COUPL | | $0.00 | $95.65 |
| MCD74758Q-075 3/4" 3PC UNION TUBE C | | $0.00 | $110.97 |
| MCD74758Q-100 1" COMPRESSION COUPLI | | $0.00 | $232.77 |
| MCD74761-Q-100 1" COMPRESSION 90 MC | | $0.00 | $30.73 |
| MCD76100Q-100 1" 76100Q CURB STOP B | | $0.00 | $403.45 |
| H15451N-100 1" COMPRESSION X FIP AD | | $0.00 | $104.54 |
| H15071N-075 3/4" ADAPTER CST X COMP | | $0.00 | $51.79 |
| H15403N-050 1/2" UNION, MUELLER LOW | | $0.00 | $60.12 |
| H15071N-050 1/2" NO LEAD CST X COMP | | $0.00 | $81.26 |
| H15451N-050 1/2" COMPRESSION X FIP | | $0.00 | $22.25 |
| H15526N-100 1" COMPRESSION 90, MUEL | | $0.00 | $21.89 |
| H15071N-100 1" COMP X FLARE ADAPTER | | $0.00 | $114.12 |

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
|---|---|---|---|
| | Name | | |

| | | | |
|---|---|---|---|
| **301NL-A4H4 1" CC X CB BALL COMP BAL** | | $0.00 | $168.80 |
| **SSINSERT075 3/4" STAINLESS STEEL IN** | | $0.00 | $81.40 |
| **SSINSERT100 1" INSERT FOR CTS PE TU** | | $0.00 | $147.69 |
| **SSINSERT125 1-1/4" STAINLESS STEEL** | | $0.00 | $2.78 |
| **417NL-T1H3 5/8" METER TAIL x 3/4" C** | | $0.00 | $130.90 |
| **MATCORTV8L 8" TAPPING VALVE OPEN LE** | | $0.00 | $556.02 |
| **KEN445904P 5-1/4" MAIN VALVE RUBBER** | | $0.00 | $211.22 |
| **K-8140-NST-250 2-1/2" NST HOSE NOZZ** | | $0.00 | $1,139.88 |
| **KENNEDY 3185332 1080 SEAT RING** | | $0.00 | $110.87 |
| **KV757116L 16" MJ RW GATE VALVE,OPEN** | | $0.00 | $5,818.40 |
| **KEN442761P COVER O-RING 6" RW C-509** | | $0.00 | $9.79 |
| **KEN1066 MODEL 106 6" KENNEDY PLAIN** | | $0.00 | $1,136.09 |
| **WHE3790 RATCH-CUT TUBE CUTTER, 5/16** | | $0.00 | $81.75 |
| **FLGGSKT8FF4 4" X 1/8" FULL FACED, R** | | $0.00 | $9.96 |
| **FLGGSKT8FF6 6" X 1/8" FULL FACED, R** | | $0.00 | $59.60 |
| **FLGGSKT8FF8 8" X 1/8" FULL FACED, R** | | $0.00 | $-3.50 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
|---|---|---|---|
| | Name | | |

| | | | |
|---|---|---|---|
| **FLGGSKT8FF12 12" X 1/8" FULL FACED,** | | $0.00 | $6.24 |
| **FLGGSKT8FF16 16" FLG 1/8" RED FF RU** | | $0.00 | $18.76 |
| **FLGGSKT8R4 4" X 1/8" RING, RED RUBB** | | $0.00 | $0.96 |
| **FLGGSKT8R6 6" X 1/8" RING, RED RUBB** | | $0.00 | $1.60 |
| **FLGGSKT8R12 12" X 1/8" RING, RED RU** | | $0.00 | $3.18 |
| **FLTWSH050 1/2" USS FLAT WASHER** | | $0.00 | $0.12 |
| **FLTWSH058 5/8" USS FLAT WASHER** | | $0.00 | $2.90 |
| **FLTWSH075 3/4" USS FLAT WASHER 130P** | | $0.00 | $3.08 |
| **HXBLT058250 5/8" X 2-1/2" HEX BOLT,** | | $0.00 | $4.32 |
| **HXBLT075300 3/4" X 3" HEX BOLT, GRA** | | $0.00 | $1.21 |
| **HXBLT075350 3/4" X 3-1/2" HEX BOLT,** | | $0.00 | $71.40 |
| **HXBLT100400 1" X 4" HEX BOLT, GRADE** | | $0.00 | $3.36 |
| **HXNUT050 1/2" HEAVY DUTY HEX NUT** | | $0.00 | $0.93 |
| **HXNUT058 5/8" HEAVY DUTY HEX NUT** | | $0.00 | $8.33 |
| **HXNUT075 3/4" HEAVY DUTY HEX NUT** | | $0.00 | $12.25 |
| **HXNUT078 7/8" HEAVY DUTY HEX NUT** | | $0.00 | $9.90 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com

Debtor      **The Vellano Corporation**
_____      Case number *(If known)*  _____
          Name

| | | | |
|---|---|---|---|
| **HXNUT075SS 3/4"**<br>**HEAVY HEX NUT STAIN** | | $0.00 | $32.55 |
| **HXBLT058300SS 5/8" X**<br>**3" STAINLESS S** | | $0.00 | $6.30 |
| **HXNUT058SS 5/8"**<br>**STAINLESS STEEL HEA** | | $0.00 | $6.40 |
| **HXNUT050SS 1/2"**<br>**STAINLESS STEEL HEX** | | $0.00 | $3.00 |
| **B7 STUD-058300 5/8" X**<br>**3" THREADED S** | | $0.00 | $3.15 |
| **HXBLT050300SS 1/2" X**<br>**3" STAINLESS S** | | $0.00 | $0.41 |
| **HXBLT058200SS 5/8" X**<br>**2" HEX BOLTS S** | | $0.00 | $1.64 |
| **HXBLT058250SS 5/8 X**<br>**2-1/2 STAINLESS** | | $0.00 | $13.04 |
| **MJGSKT4 4" MJ**<br>**GASKET** | | $0.00 | $6.98 |
| **MJGSKT24 24" MJ**<br>**GASKET** | | $0.00 | $13.02 |
| **MJSDRTG6 6" MJ x**<br>**SDR35 TRANSITION G** | | $0.00 | $22.66 |
| **MJTRGSKT6 6" MJ**<br>**TRANSITION GASKET** | | $0.00 | $14.42 |
| **MJTRGSKT8 8" MJ**<br>**TRANSITION GASKET** | | $0.00 | $20.60 |
| **MJTRGSKT10 10" MJ**<br>**TRANSITION GASKET** | | $0.00 | $6.18 |
| **TBLT075600 3/4" X 6"**<br>**T-BOLT & NUT** | | $0.00 | $24.72 |
| **MJGLD12 12" MJ**<br>**GLAND** | | $0.00 | $48.36 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

Debtor    **The Vellano Corporation** _____    Case number *(If known)* _____
            <sub>Name</sub>

| | | | | |
|---|---|---|---|---|
| **MJSG4 4" MJ SPLIT GLAND** | | $0.00 | | $10.30 |
| **MJGLD4DOM 4" MJ GLAND, DOMESTIC** | | $0.00 | | $476.76 |
| **MJGLD6DOM 6" MJ GLAND, DOMESTIC** | | $0.00 | | $89.05 |
| **MJGLD10DOM 10" MJ GLAND, DOMESTIC** | | $0.00 | | $509.64 |
| **MJGLD12DOM 12" MJ GLAND, DOMESTIC** | | $0.00 | | $142.48 |
| **MJGLD8DOM 8" MJ GLAND, DOMESTIC** | | $0.00 | | $54.80 |
| **MJGLD3D 3" DOMESTIC MJ GLAND** | | $0.00 | | $77.25 |
| **TBLT058300 5/8" X 3" T-BOLT & NUT** | | $0.00 | | $2.00 |
| **TBLT075350 3/4" X 3-1/2" T-BOLT & N** | | $0.00 | | $52.50 |
| **TBLT075400 3/4" X 4" T-BOLT & NUT** | | $0.00 | | $13.09 |
| **TBLT075450 3/4" X 4-1/2" T-BOLT & N** | | $0.00 | | $28.44 |
| **TBLT075500 3/4" X 5" T-BOLT & NUT** | | $0.00 | | $0.80 |
| **TBLTF075350 3/4" X 3-1/2" T-BOLT AN** | | $0.00 | | $41.60 |
| **TBLTL075450 3/4" X 4-1/2" LUG T-BOL** | | $0.00 | | $13.50 |
| **MGP10 10" MJ GASKET AND BOLT PACK** | | $0.00 | | $132.34 |
| **MGP12 12" MJ GASKET AND BOLT PACK** | | $0.00 | | $293.49 |

Official Form 206A/B                     Schedule A/B Assets - Real and Personal Property                     page 463

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
|---|---|---|---|
| | Name | | |

| | | | |
|---|---|---|---|
| **MGP6 6" MJ GASKET AND BOLT PACK** | | $0.00 | $178.10 |
| **MGP8 8" MJ GASKET AND BOLT PACK** | | $0.00 | $382.20 |
| **MGP4 4" MJ GASKET AND BOLT PACK** | | $0.00 | $9.74 |
| **MGP4F 4" MJ GASKET AND BOLT PACK WI** | | $0.00 | $6.98 |
| **MGP6F 6" MJ GASKET AND BOLT PACK WI** | | $0.00 | $105.10 |
| **MGP8F 8" MJ GASKET AND BOLT PACK WI** | | $0.00 | $65.76 |
| **MGP10F 10" MJ GASKET AND BOLT PACK** | | $0.00 | $60.72 |
| **MGP12F 12" MJ GASKET AND BOLT PACK** | | $0.00 | $31.78 |
| **MGP3 3" MJ GASKET AND BOLT PACK** | | $0.00 | $7.00 |
| **TYGSKT6 6" TYTON GASKET, PLAIN (SBR** | | $0.00 | $389.48 |
| **TYGSKT8 8" TYTON GASKET, PLAIN (SBR** | | $0.00 | $128.52 |
| **TYGSKT3 3" TYTON GASKET, PLAIN (SBR** | | $0.00 | $159.06 |
| **TYGSKT4 4" TYTON GASKET, PLAIN (SBR** | | $0.00 | $11.40 |
| **TYGSKT10 10" TYTON GASKET, PLAIN (S** | | $0.00 | $177.66 |
| **TYGSKT12 12" TYTON GASKET, PLAIN (S** | | $0.00 | $255.84 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                        Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | | Case number *(If known)* | |
|--------|------------------------------|--|---------------------------|--|
| | Name | | | |

| | | | |
|---|---|---|---|
| **SACNUT075 3/4"**<br>**SACRIFICIAL HEX NUT** | | $0.00 | $33.60 |
| **EBA1103 3" DUCTILE**<br>**IRON MEGALUG EBA** | | $0.00 | $30.69 |
| **EBA1104 4" DUCTILE**<br>**IRON MEGALUG EBA** | | $0.00 | $-16.35 |
| **EBA1106 6" DUCTILE**<br>**IRON MEGALUG EBA** | | $0.00 | $-57.74 |
| **EBA1108 8" DUCTILE**<br>**IRON MEGALUG EBA** | | $0.00 | $411.19 |
| **EBA1112 12" DUCTILE**<br>**IRON MEGALUG EB** | | $0.00 | $126.49 |
| **EBA1112OS 12"**<br>**OVERSIZE MEGALUG**<br>**1112** | | $0.00 | $155.50 |
| **EBA2006PV 6" 2000PV**<br>**MEGALUG EBAA** | | $0.00 | $97.32 |
| **EBA2012PV 12" 2000PV**<br>**MEGALUG EBAA** | | $0.00 | $357.75 |
| **EBA2110 EBAA 10"**<br>**IRON 2100 SERIES M** | | $0.00 | $806.98 |
| **PVP-C12  RESTRAINER**<br>**FOR PVC PIPE DI** | | $0.00 | $105.06 |
| **SLC12 12" ONE-LOK**<br>**RESTRAINT FOR PVC** | | $0.00 | $581.50 |
| **SLC6 6" ONE-LOK**<br>**RESTRAINT FOR PVC P** | | $0.00 | $175.67 |
| **SLC8 8" ONE-LOK**<br>**RESTRAINT FOR PVC P** | | $0.00 | $129.86 |
| **SLD4 4" ONE-LOK**<br>**RESTRAINT FOR DUCTI** | | $0.00 | $14.92 |
| **SLD6 6" ONE-LOK**<br>**RESTRAINT FOR DUCTI** | | $0.00 | $333.34 |

Schedule A/B Assets - Real and Personal Property

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                        Best Case Bankruptcy

Debtor    **The Vellano Corporation**                                    Case number *(If known)* _____
_____Name_____

| | | |
|---|---|---|
| **SLD8 8" ONE-LOK RESTRAINT FOR DUCTI** | $0.00 | $237.32 |
| **GR-IP-6 ROMAC 6" IP GRIP RING GLAND** | $0.00 | $34.55 |
| **MACROHP-11.90 10" MACRO HP 2 BOLT W** | $0.00 | $609.96 |
| **MACROHP-7.60 6" MACRO COUPLING HP T** | $0.00 | $208.21 |
| **MACROHP-9.75 8" MACRO COUPLING HP T** | $0.00 | $235.77 |
| **MACROHP-5.60 4" MACRO COUPLING HP T** | $0.00 | $157.77 |
| **DUCLUGS DUC LUGS** | $0.00 | $23.28 |
| **IBLT058 5/8" EYE BOLT** | $0.00 | $10.38 |
| **IBLT075 3/4" X 4" EYE BOLT** | $0.00 | $60.00 |
| **RODCPLG058 5/8 ROD COUPLING** | $0.00 | $10.03 |
| **RODCPLG075 3/4" ROD COUPLING 100PG-** | $0.00 | $2.86 |
| **PS-100-S ADJUSTABLE PIPE SUPPORT (1** | $0.00 | $143.25 |
| **WMC4 4" WATERMAIN CLAMPS 580B-4 450** | $0.00 | $54.40 |
| **WMC6 6" WATERMAIN CLAMPS 580B-6 SOC** | $0.00 | $65.40 |
| **WMC8 8" WATERMAIN CLAMPS 580B-8 450** | $0.00 | $78.92 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

Debtor    **The Vellano Corporation**                    Case number *(If known)*
_____
Name

| | | | |
|---|---|---|---|
| **WMC10 10"**<br>**WATERMAIN CLAMPS**<br>**450B-008** | | $0.00 | $83.20 |
| **WMC12 12"**<br>**WATERMAIN CLAMPS**<br>**450B-009** | | $0.00 | $83.00 |
| **DOGS 3/4" WATERMAIN**<br>**CLAMP WASHER #5** | | $0.00 | $43.50 |
| **BHA358 3/4" MALE**<br>**GARDEN HOSE X 3/4"** | | $0.00 | $5.76 |
| **BHA369 2-1/2" FNST X**<br>**3/4" MIP BRASS** | | $0.00 | $18.30 |
| **BHA369 2-1/2" FNST X**<br>**3/4" GARDEN HO** | | $0.00 | $18.30 |
| **BHA369 2-1/2" FNST X**<br>**1" MIP BRASS A** | | $0.00 | $27.00 |
| **BHA369 2-1/2" FNST X**<br>**1-1/2" MIP BRA** | | $0.00 | $20.70 |
| **BHA369 2-1/2" FNST X**<br>**2" MIP ADAPTER** | | $0.00 | $52.50 |
| **BHA358 2-1/2" MNST X**<br>**2" MIP BRASS A** | | $0.00 | $31.20 |
| **BHA357 3/4" FEMALE**<br>**GARDEN HOSE x 3/** | | $0.00 | $11.96 |
| **BHAG250 2-1/2" NST**<br>**BRASS HYDRANT AD** | | $0.00 | $2.52 |
| **CC8 BATCH ROLL 0.31"**<br>**CONCRETE CLOTH** | | $0.00 | $774.36 |
| **FAP6FF 6" FLANGE**<br>**ACCESSORY PACK WIT** | | $0.00 | $32.67 |
| **FAP8FF 8" FLANGE**<br>**ACCESSORY PACK WIT** | | $0.00 | $59.40 |

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
|--------|------------------------------|--------------------------|--|
| | Name | | |

| | | | |
|---|---|---|---|
| **FAP3FF 3" FLANGE ACCESSORY PACK WIT** | | $0.00 | $13.50 |
| **FAP6FFSS 6" FLANGE ACCESSORY PACK W** | | $0.00 | $49.90 |
| **FAP4FFSS 4" FLANGE ACCESSORY PACK W** | | $0.00 | $384.00 |
| **FAP8FFSS 8" FLANGE ACCESSORY PACK W** | | $0.00 | $168.00 |
| **FAP4FFZINC 4" FLANGE ACCESSORY PACK** | | $0.00 | $8.40 |
| **GALVNIP-200X600 2" X 6" NIPPLE GALV** | | $0.00 | $17.27 |
| **GALVCAP-200 2" GALVANIZED THREADED** | | $0.00 | $19.04 |
| **GALV90-200 2" 90 BEND GALVANIZED G2** | | $0.00 | $20.78 |
| **BRNIP-075X200 3/4" X 2" BRASS NIPPL** | | $0.00 | $12.61 |
| **BRNIP-075X300 3/4" X 3" BRASS NIPPL** | | $0.00 | $12.81 |
| **BRNIP-075X400 3/4" X 4" BRASS NIPPL** | | $0.00 | $19.88 |
| **BRNIP-075X600 3/4" X 6" BRASS NIPPL** | | $0.00 | $12.45 |
| **BRNIP-075XCLS 3/4" X CLOSE BRASS NI** | | $0.00 | $3.88 |
| **BRNIP-100X300 1" X 3" BRASS NIPPLE** | | $0.00 | $15.80 |
| **BRNIP-150X400 1-1/2" X 4" BRASS NIP** | | $0.00 | $28.88 |
| **BRNIP-150X600 1-1/2" X 6" BRASS NIP** | | $0.00 | $10.67 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                                                Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
| | Name | | |

| | | | |
|---|---|---|---|
| **BRNIP-200X1200 2" X 12" BRASS NIPPL** | | $0.00 | $135.12 |
| **BRNIP-200X300 2" X 3" BRASS NIPPLE** | | $0.00 | $28.40 |
| **BRNIP-200X400 2" X 4" BRASS NIPPLE** | | $0.00 | $55.73 |
| **BRBSH-125X075 1-1/4" X 3/4" BRASS B** | | $0.00 | $10.28 |
| **BRCPLG-200X150 2" X 1 1/2" BRASS CO** | | $0.00 | $-12.17 |
| **BRUNION-075 3/4" BRASS UNION THREAE** | | $0.00 | $6.48 |
| **BR90-075NL 3/4" 90 BEND THREADED LO** | | $0.00 | $16.76 |
| **BR90-075SNL 3/4" STREET 90 BEND THR** | | $0.00 | $8.30 |
| **BR90-100NL 1" BRASS 90 BEND, THREAD** | | $0.00 | $25.80 |
| **BR90-100SNL 1" STREET 90 BEND, THRE** | | $0.00 | $54.95 |
| **BR90-200NL 2" 90 BEND, THREADED B74** | | $0.00 | $55.70 |
| **BR90-150SNL 1 1/2" BRASS STREET 90** | | $0.00 | $95.89 |
| **BR90-200SNL 2" STREET 90 BEND THREA** | | $0.00 | $299.92 |
| **BRBSH-075X025NL  3/4" X 1/4" LOW LE** | | $0.00 | $4.12 |
| **BRBSH-075X050NL 3/4" X 1/2" REDUCER** | | $0.00 | $3.40 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                                        Best Case Bankruptcy

Debtor   **The Vellano Corporation**                           Case number *(If known)* _____
         <sub>Name</sub>

| | | |
|---|---|---|
| **BRBSH-200X075NL 2" X 3/4" REDUCER B** | $0.00 | $52.70 |
| **BRBSH-200X100NL 2" X 1" REDUCER BUS** | $0.00 | $35.13 |
| **BRBSH-200X125NL 2" X 1-1/4" REDUCER** | $0.00 | $8.32 |
| **BRCAP-100NL 1" THREADED CAP, LOW LE** | $0.00 | $3.22 |
| **BRCPLG-100NL 1" COUPLING,THREADED B** | $0.00 | $10.30 |
| **BRCPLG-150NL 1-1/2" COUPLING THREAD** | $0.00 | $24.96 |
| **BRCPLG-150X075NL 1-1/2" X 3/4" REDU** | $0.00 | $11.84 |
| **BRCPLG-200NL 2" COUPLING, THREADED** | $0.00 | $24.00 |
| **BRPLG-075NL 3/4" PLUG, THREADED B74** | $0.00 | $22.38 |
| **BRPLG-100NL 1" PLUG THREADED, LOW L** | $0.00 | $7.38 |
| **BRPLG-150NL 1-1/2" LOW LEAD BRASS P** | $0.00 | $18.66 |
| **BRT-075NL 3/4" TEE THREADED, LOW LE** | $0.00 | $24.04 |
| **BRT-100NL 1" TEE THREADED, LOW LEAD** | $0.00 | $18.30 |
| **BRT-100X075NL 1" X 3/4" REDUCING TE** | $0.00 | $8.58 |
| **BRT-150NL 1-1/2" TEE THREADED B7408** | $0.00 | $11.77 |

Debtor    **The Vellano Corporation**                                 Case number *(if known)*
                Name

| | | |
|---|---|---|
| **BRT-200X150NL 2" X 1-1/2" LOW LEAD** | $0.00 | $27.19 |
| **BRUNION-075NL 3/4" BRASS UNION LOW** | $0.00 | $-11.16 |
| **BRUNION-200NL 2" UNION, THREADED B7** | $0.00 | $58.66 |
| **BR45-200NL  2" 45 BEND, THREADED 24** | $0.00 | $52.47 |
| **BRT-200X100NL 2" X 1" TEE, THREADED** | $0.00 | $23.82 |
| **BRT-200NL 2" TEE THREADED, LOW LEAD** | $0.00 | $77.14 |
| **BRT-200X075NL 2" X 3/4" TEE THREADE** | $0.00 | $95.29 |
| **BRCAP-200NL 2" BRASS CAP THREADED L** | $0.00 | $9.84 |
| **BRBSH-100X075NL 1" X 3/4" HEX BUSHI** | $0.00 | $5.16 |
| **BRT150X100NL 1-1/2" X 1" TEE THREAD** | $0.00 | $16.64 |
| **BRCAP150NL 1-1/2" LOW LEAD BRASS CA** | $0.00 | $6.62 |
| **BRCPLG-200X075NL 2" X 3/4" COUPLING** | $0.00 | $35.22 |
| **MAT205TM4NL MATCO 3/4" LOW LEAD BOI** | $0.00 | $14.00 |
| **521T05LF MATCO-NORCA 1" LOW LEAD CA** | $0.00 | $26.81 |
| **521T04LF MATCO-NORCA 3/4" LOW LEAD** | $0.00 | $33.00 |

Official Form 206A/B                    Schedule A/B Assets - Real and Personal Property                    page 471

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
| | Name | | |

| | | | |
|---|---|---|---|
| **CAUTION 3" X 1000' YELLOW CAUTION T** | | $0.00 | $10.70 |
| **DST3 3" X 1000' DETECTABLE SEWER TA** | | $0.00 | $33.90 |
| **DWT6 6" X 1000' DETECTABLE WATER TA** | | $0.00 | $69.00 |
| **FLORTAPE 1" X 150' FLUORESCENT ORAN** | | $0.00 | $0.68 |
| **REFMARKTAPE1X30RL" X 30' ROLL RED R** | | $0.00 | $31.00 |
| **REFMARKTAPE1X30Y 1" X 30' YELLOW R** | | $0.00 | $31.00 |
| **LS200C STANDARD LINK SEAL** | | $0.00 | $2.64 |
| **LS300C STANDARD LINK SEAL** | | $0.00 | $11.34 |
| **LS500C STANDARD LINK SEAL** | | $0.00 | $49.22 |
| **LS410C STANDARD LINK SEAL** | | $0.00 | $12.38 |
| **TERSILTFENCE SILTFENCE 3' X 100' WI** | | $0.00 | $120.00 |
| **TERRATEX GS WOVEN GEOTEXTILE 12'-6"** | | $0.00 | $540.96 |
| **TERRATEXNO4.5-15 15' X 360' 4.5 OZ** | | $0.00 | $368.12 |
| **GLOVES WORK GLOVES P/N 120T** | | $0.00 | $6.24 |
| **BT14 SLUSH BOOTS SIZE 14** | | $0.00 | $25.90 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

Debtor      **The Vellano Corporation**                                    Case number *(If known)*  _____
Name

| | | |
|---|---|---|
| **HSMF ORANGE FIBERGLASS HYDRANT MARK** | $0.00 | $15.28 |
| **HSM60RODON 60" FIG A HYDRAFINDER HY** | $0.00 | $174.00 |
| **MARKING FLAG 2-1/2" X 3-1/2" GREEN** | $0.00 | $5.90 |
| **MARKING FLAG 4" X 5" WHITE 21" WIRE** | $0.00 | $142.50 |
| **SVDOT 3012877 DELUXE SAFETY VEST 2** | $0.00 | $10.03 |
| **FOXTCBK INVERT-A-CAP BLACK SPRAY PA** | $0.00 | $77.43 |
| **FOXTCBL INVERT-A-CAP BLUE SPRAY PAI** | $0.00 | $63.84 |
| **FOXTCGR INVERT-A-CAP GREEN SPRAY PA** | $0.00 | $13.30 |
| **FOXTCOR INVERT-A-CAP ORANGE SPRAY P** | $0.00 | $45.22 |
| **FOXTCRD INVERT-A-CAP RED SPRAY PAIN** | $0.00 | $2.88 |
| **FOXTCWH INVERT-A-CAP WHITE SPRAY PA** | $0.00 | $2.66 |
| **FOXTCYE INVERT-A-CAP YELLOW SPRAY P** | $0.00 | $62.16 |
| **LUBEGAL LUBRICANT 1 GAL CANS** | $0.00 | $10.46 |
| **LUBEQT LUBRICANT 1 QUART CAN** | $0.00 | $43.84 |

| Debtor | **The Vellano Corporation** | | Case number *(If known)* | |
|---|---|---|---|---|
| | Name | | | |

| | | | | |
|---|---|---|---|---|
| MARKINGSTICK AERVOE PAINT MARKING S | | $0.00 | | $13.71 |
| PVCCEMENTQT PVC CEMENT QUART GRAY M | | $0.00 | | $39.80 |
| PVCPRIMERQT PVC PRIMER QUART PURPLE | | $0.00 | | $58.14 |
| SLIKSTYX16 16 OZ SPRAY LUBE | | $0.00 | | $13.64 |
| BASF EMACO THOROC PLUG HYDRAULIC CE | | $0.00 | | $234.00 |
| FOXTCPK INVERT-A-CAP PINK SPRAY PAI | | $0.00 | | $39.90 |
| LUBESWAB PIPE LUBE SWAB ITEM# GLSA | | $0.00 | | $44.10 |
| RECTORSEALTB TRU-BLU PIPE THREAD SE | | $0.00 | | $20.24 |
| LUBEQTBLUE QUART OF BLUE LUBE GLP32 | | $0.00 | | $77.52 |
| FAK25 FIRST AID KIT ERB PN 17134 25 | | $0.00 | | $22.50 |
| GOGGLES- STANDARD SAFETY GOGGLES FO | | $0.00 | | $2.25 |
| 03-030-016  MASTER METER DMMR/EMMR | | $0.00 | | $64.29 |
| MMCAP24572009 MASTER METER SCREW C | | $0.00 | | $0.90 |
| MJ12-2MD-NAA-2 MASTER METER MULTI-J | | $0.00 | | $0.00 |

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
| | Name | | |

| | | | |
|---|---|---|---|
| **MM25261209  5/8"**<br>**MASTER METER CAST** | | $0.00 | $4.92 |
| **MMBLMJEB3G5834GCI**<br>**MASTER METER 5/8"** | | $0.00 | $510.75 |
| **MMBLMJEBSTD5834GCI**<br>**5/8" X 3/4" GALL** | | $0.00 | $303.21 |
| **MM03030030 MASTER**<br>**METER USB TO SERI** | | $0.00 | $52.50 |
| **965-010-16 MASTER**<br>**METER ENCODER MOD** | | $0.00 | $945.00 |
| **MMENCODER  MASTER**<br>**METER ENCODER MOD** | | $0.00 | $810.00 |
| **MMOCTAVE232MODULE**<br>**MASTER METER OCT** | | $0.00 | $151.20 |
| **O303-D1-D09 MASTER**<br>**METER 3" OCTAVE** | | $0.00 | $1,623.83 |
| **MMOCTAVEPULSEMOD**<br>**WITHXTR  MASTER MET** | | $0.00 | $253.13 |
| **MUE194642 12"**<br>**TAPPING SLEEVE END**<br>**GA** | | $0.00 | $51.44 |
| **wade w8300mf co cover**<br>**with secured** | | $0.00 | $146.75 |
| **MUE75818 MUELLER 8"**<br>**SADDLE FOR B100** | | $0.00 | $25.02 |
| **8CL6P35 INSERTA TEE**<br>**8" CLAY TILE X** | | $0.00 | $39.00 |
| **MUE506336 MUELLER**<br>**INSTATITE REMOVAL** | | $0.00 | $3.69 |
| **12" US MET HYD EXT**<br>**MODEL 250 5 1/4** | | $0.00 | $374.40 |
| **21 BOTTOM PLATE**<br>**GASKET FOR 5/8 X 3/** | | $0.00 | $0.72 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | | Case number *(If known)* | |
|---|---|---|---|---|
| | Name | | | |

| | | | | |
|---|---|---|---|---|
| **4" FLANGE FLAP VALVE** | | $0.00 | | $141.06 |
| **5/8"X 3/4" SENSUS SRII BOTTOM PLATE** | | $0.00 | | $1.44 |
| **HXBLT075400SS 3/4" X 4" HEX BOLT ST** | | $0.00 | | $27.36 |
| **MUE36750 1" E-5/MEGACUT ADAPTER FOR** | | $0.00 | | $74.70 |
| **SR-19 STAINLESS STEEL SHEAR RING** | | $0.00 | | $21.90 |
| **V743 5-1/4"x16" Slide Type Valve Bo** | | $0.00 | | $92.04 |
| **MCD4620G-150 McDONALD 1-1/2" ROUND** | | $0.00 | | $3.20 |
| **32# HIGH POTENTIAL MAGNESIUM ANODE** | | $0.00 | | $67.60 |
| **REEDHDHS1438 1-7/16 HEAVY DUTY HOLE** | | $0.00 | | $85.61 |
| **PEIPS1X100 1" 200 PSI IPS POLYTUBIN** | | $0.00 | | $0.00 |
| **NOR458 8" SOLVENT WELD SEWER 45 BEN** | | $0.00 | | $120.72 |
| **351-408 TAPTEE42  4 X 2 PUSH ON X T** | | $0.00 | | $34.84 |
| **LANESADT126 LANE 12"X 6" HDPE SADDL** | | $0.00 | | $213.50 |
| **ROMACSST0906X6SS ROMAC 8"x 6" STAIN** | | $0.00 | | $469.68 |
| **117NL-H4F4 1" COMP X FIP ADAPTER LO** | | $0.00 | | $64.12 |

| Debtor | **The Vellano Corporation** | | Case number *(If known)* | |
|---|---|---|---|---|
| | Name | | | |

| | | | | |
|---|---|---|---|---|
| **UFR1500-C-6-U 6" PVC JOINT RESTRAIN** | | $0.00 | | $541.65 |
| **SDR35TT6 6" SDR35 SOLVENT WELD TEST** | | $0.00 | | $41.80 |
| **DWV90150 1-1/2" DWV SCH 40 90 DEGRE** | | $0.00 | | $1.08 |
| **6P26FB15+CC INSERTA TEE 6" SDR35 HU** | | $0.00 | | $232.17 |
| **AG24SS ANIMAL GUARD 24" STAINLESS S** | | $0.00 | | $104.12 |
| **8" DROP IN GRATE TO FIT HDPE 94-380** | | $0.00 | | $61.56 |
| **19900450 6' CABLE CONNECTED TO 3G X** | | $0.00 | | $-250.02 |
| **TUFGRIP1006 6" TUFGRIP FOR DUCTILE** | | $0.00 | | $364.80 |
| **HDHS1750 HEAVY DUTY CARBIDE TIPPED** | | $0.00 | | $88.33 |
| **MUE311955 18" COMPOSITE SIDE LOCKIN** | | $0.00 | | $170.34 |
| **NDS713 NDS 3" END OUTLET** | | $0.00 | | $11.25 |
| **REE09317 DM2100110 REED DRILLING MA** | | $0.00 | | $1,322.82 |
| **DR11BSAD32IPS  3" X 2" DR11 IPS HDP** | | $0.00 | | $110.00 |
| **H14258N-058X075NL MUELLER  3/4" CTS** | | $0.00 | | $118.08 |
| **MMT3 REGISTER 3" MMT GALLONS DIRECT** | | $0.00 | | $36.30 |

Official Form 206A/B                    Schedule A/B Assets - Real and Personal Property                    page 477

| Debtor | **The Vellano Corporation** | | Case number *(If known)* | |
|---|---|---|---|---|
| | Name | | | |

| | | | |
|---|---|---|---|
| 4012-0940-150-075C TPS EZ-MAX FULL | | $0.00 | $233.96 |
| EJ1310A 24" ROUND COVER, MARKED SEW | | $0.00 | $378.48 |
| BK612SAW INSERT-A-TEE 6" BLACK HEAV | | $0.00 | $297.65 |
| MCD5601A5DOM MCDONALD 5' DOMESTIC C | | $0.00 | $416.40 |
| 18RCP12LN 18" RCP X 12" HDPE DUAL W | | $0.00 | $196.56 |
| 6" DROP IN GRATE TO FIT HDPE 94-380 | | $0.00 | $54.72 |
| HERC6551G TRUREAD REMOTE DISPLAY MU | | $0.00 | $121.66 |
| GR06 6" STANDARD GRATE FOR CORRUGAT | | $0.00 | $25.93 |
| FHMLD-SML HYDRANT METER LOCK SMALL | | $0.00 | $140.00 |
| 810-0962-A4  8" X 1" CC CB DOUBLE S | | $0.00 | $96.01 |
| T3SS07651011EX 6" OS X 1" CC TAPPIN | | $0.00 | $74.13 |
| CS22-773-075C 6" X 3/4"CC SERVICE S | | $0.00 | $69.63 |
| POLYWRAP22 8" POLYWRAP 22' PERFS BY | | $0.00 | $117.40 |
| T3SS094410011EX 8" X 1"CC (8.54- 9. | | $0.00 | $75.73 |
| HWW12 12" HARDWOOD WEDGE BUNDLE OF | | $0.00 | $378.00 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

Debtor      **The Vellano Corporation**                                    Case number *(If known)*
_____
Name

| | | | |
|---|---|---|---|
| **TRU367-4392 6'**<br>**LIGHTED CURB KEY, TR** | | $0.00 | $88.50 |
| **QCRD120510001EX-HD**<br>**W 4" X 12" WIDE Q** | | $0.00 | $88.20 |
| **QCRS120765001EX 6" X**<br>**12" REPAIR CLA** | | $0.00 | $504.53 |
| **QCRS150765001EX 6" X**<br>**15" REPAIR CLA** | | $0.00 | $307.73 |
| **QCRS120984751EX-C 8"**<br>**X 12" X 3/4"CC** | | $0.00 | $151.62 |
| **MCD74754Q-125X100**<br>**1-1/4" Q CTS X 1"** | | $0.00 | $30.99 |
| **SDR35SADYGASKET8X**<br>**4 4" GASKET ONLY F** | | $0.00 | $27.50 |
| **SDR35SADYGASKET6**<br>**6" GASKET ONLY FOR** | | $0.00 | $40.00 |
| **SML-4XP-A 4"**<br>**BACKWATER VALVE**<br>**SOCKET** | | $0.00 | $21.00 |
| **EBA1906 6" RESTRAINT**<br>**HARNESS FOR C9** | | $0.00 | $109.88 |
| **QCRS-15-0742-001EX 6"**<br>**X 15" QUICK C** | | $0.00 | $306.98 |
| **QCRS120984201EXC**<br>**8"X12"X2"CC QUICK** | | $0.00 | $515.31 |
| **QCRS120984001EX**<br>**8"OS X 12" TPS QUIC** | | $0.00 | $257.28 |
| **JOS88956 6" JOSAM**<br>**FRESH AIR INLET N** | | $0.00 | $207.90 |
| **MFO2NL 2" BRASS**<br>**OVAL METER FLANGE**<br>**X** | | $0.00 | $60.48 |

Debtor    **The Vellano Corporation**                          Case number *(If known)* _____
          _____
          Name

| | | |
|---|---|---|
| **T3SS-0765-7511EX 6"** **O.S. X 3/4" CC** | $0.00 | $74.13 |
| **BHA369 2-1/2" FNST X** **1" MNST BRASS** | $0.00 | $51.22 |
| **DRE38.75 3/4"** **DRESSER 8 COUPLING** | $0.00 | $13.49 |
| **2000-0984-260 8"** **HYMAX COUPLING RAN** | $0.00 | $384.66 |
| **2000-1226-260 10" O.S.** **HYMAX COUPLI** | $0.00 | $533.68 |
| **4012-0940-150-EXT 8" X** **12" EZ-MAX F** | $0.00 | $196.69 |
| **2000-0433-260 3"** **HYMAX COUPLING LOW** | $0.00 | $100.39 |
| **6000-1900-150** **COMPRESSION FITTING** **L** | $0.00 | $50.52 |
| **4015-0940-150-EXT** **8.60"-9.40" 15" L** | $0.00 | $452.20 |
| **6000-1315-150 1" LONG** **BODY GALVANIZ** | $0.00 | $37.88 |
| **2200-0563-0768-260 4" X** **6" HYMAX RE** | $0.00 | $451.45 |
| **REED04391 T100 DRILL** **TAP, 1"CC THRE** | $0.00 | $150.96 |
| **REEDT75 DRILL TAP,** **3/4"CC THREAD, #** | $0.00 | $113.71 |
| **REEOWHEEL CUTTER** **WHEEL FOR TC1Q & T** | $0.00 | $20.08 |
| **REED04510 18"** **PLASTIC PIPE SAW** **#045** | $0.00 | $15.15 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | | Case number *(If known)* | |
|---|---|---|---|---|
| | Name | | | |

| | | | |
|---|---|---|---|
| **REEPPS18B REPLACEMENT BLADE FOR PVC** | $0.00 | | $8.77 |
| **REERR1 1" REROUNDING TOOL, #06082 R** | $0.00 | | $28.94 |
| **REERW10 10" REED PIPE WRENCH, HEAVY** | $0.00 | | $17.81 |
| **REERW12 12" PIPE WRENCH,HEAVY DUTY,** | $0.00 | | $41.10 |
| **REERW18 18" PIPE WRENCH, HEAVY DUTY** | $0.00 | | $33.26 |
| **REETC1Q CUTTER, QUICK-RELEASE, 1/8"** | $0.00 | | $63.10 |
| **REERCR34 REED "ROUND IT" STRAIGHTNE** | $0.00 | | $70.91 |
| **DEB3 DEBURRING TOOL REED 04437** | $0.00 | | $10.01 |
| **REEDTMTC8 TAPPING COMPOUND 8OZ TUBE** | $0.00 | | $15.68 |
| **ALTHRD0756 3/4" X 6' ALL THREADED R** | $0.00 | | $36.00 |
| **ALTHRD0586 5/8" X 6' ALL THREADED R** | $0.00 | | $6.22 |
| **ALTHRD0506P 1/2" X 6' ALL THREADED** | $0.00 | | $7.56 |
| **SDR26/3510 10" SDR26/35 HEAVY WALL** | $0.00 | | $262.50 |
| **SDR354 4" PVC SDR35 PVC GRAVITY SEW** | $0.00 | | $21.70 |
| **SDR356 6" SDR35 PVC SDR35 GRAVITY G** | $0.00 | | $140.03 |

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
|--------|-----------------------------|--------------------------|--|
| | Name | | |

| | | |
|---|---|---|
| **SDR358 8" PVC SDR35 GRAVITY SEWER P** | $0.00 | $586.04 |
| **SDR3510 10" PVC SDR35 GRAVITY SEWER** | $0.00 | $196.98 |
| **SDR3515 15" PVC SDR35 GRAVITY SEWER** | $0.00 | $140.21 |
| **SDR35SW4 4" SDR35 SOLVENT WELD SOLI** | $0.00 | $214.20 |
| **SDR35413 4" PVC SDR35 PVC GRAVITY S** | $0.00 | $70.98 |
| **SDR35813 8" PVC SDR35 PVC GRAVITY S** | $0.00 | $36.60 |
| **32686 6" SCH40 HUB x SDR35 SPIGOT A** | $0.00 | $13.24 |
| **35-SADT244 24 X 4 SDR35 SADDLE TEE** | $0.00 | $391.91 |
| **35-SADY154 15 X 4 SDR35 SADDLE WYE** | $0.00 | $41.27 |
| **SDR26/35ADPT12 12" SDR26/35 ADAPTER** | $0.00 | $77.48 |
| **SDR3522BXB4 4" PVC 22-1/2 BEND, BEL** | $0.00 | $178.27 |
| **SDR3522BXB6 6" SDR35 22-1/2 BEND, B** | $0.00 | $78.05 |
| **SDR3522BXP6 6" PVC SDR35 22-1/2 BEN** | $0.00 | $74.09 |
| **SDR3522BXP8 8" PVC SDR35 22-1/2 BEN** | $0.00 | $89.11 |
| **SDR3545BXB4 4" PVC SDR35 45 BEND BE** | $0.00 | $84.29 |

Schedule A/B Assets - Real and Personal Property

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com

| Debtor | **The Vellano Corporation** | | Case number *(If known)* | |
|---|---|---|---|---|
| | Name | | | |

| | | | |
|---|---|---|---|
| **SDR3545BXB6 6" PVC**<br>**SDR35 45 DEGREE** | | $0.00 | $271.76 |
| **SDR3545BXP4 4" PVC**<br>**SDR35 45 BEND BE** | | $0.00 | $57.99 |
| **SDR3545BXP6 6" PVC**<br>**SDR35 45 BEND BE** | | $0.00 | $401.31 |
| **SDR3590BXB4 4" PVC**<br>**SDR35 90 BEND BE** | | $0.00 | $274.60 |
| **SDR3590BXB6 6" PVC**<br>**SDR35 90 BEND BE** | | $0.00 | $11.48 |
| **SDR3590BXB8SW 8"**<br>**SDR35 90 SOLVENT W** | | $0.00 | $54.87 |
| **SDR3590BXP4 4" PVC**<br>**SDR35 90 BEND BE** | | $0.00 | $109.02 |
| **SDR3590BXP6 6" PVC**<br>**SDR35 90 BEND BE** | | $0.00 | $230.53 |
| **SDR3590BXP8 8" PVC**<br>**SDR35 90 BEND BE** | | $0.00 | $65.52 |
| **SDR35CAP4 4" PVC**<br>**SDR35 CAP G1604 35** | | $0.00 | $9.61 |
| **SDR35CAP6 6" PVC**<br>**SDR35 CAP, G1606 3** | | $0.00 | $53.99 |
| **SDR35CAP8 8" PVC**<br>**SDR35 CAP, G1608 0** | | $0.00 | $97.16 |
| **SDR35COA8 8"**<br>**CLEAN-OUT ADAPTER,**<br>**SDR** | | $0.00 | $149.64 |
| **PVCCOP8 8" RAISED**<br>**CLEAN-OUT PLUG, S** | | $0.00 | $231.32 |
| **SDR35PLG10 10" PVC**<br>**SDR35 PLUG G1161** | | $0.00 | $43.77 |
| **SDR35PLG4 4" PVC**<br>**SDR35 PLUG, G1164** | | $0.00 | $24.15 |

| Debtor | **The Vellano Corporation** | | Case number *(If known)* | |
|---|---|---|---|---|
| | Name | | | |

| | | | |
|---|---|---|---|
| **SDR35PLG6 6" SDR35 PLUG, G1166 35-1** | | $0.00 | $7.41 |
| **SDR35PLG8 8" PVC SDR35 PLUG, G1168** | | $0.00 | $13.14 |
| **SDR35R126 12 X 6 PVC SDR35 REDUCER** | | $0.00 | $274.17 |
| **SDR35R64 6" X 4" ECCENTRIC SDR35 PV** | | $0.00 | $9.36 |
| **SDR35R84 8" X 4" PVC SDR35 REDUCER** | | $0.00 | $230.09 |
| **SDR35R86 8" X 6" PVC SDR35 REDUCER** | | $0.00 | $28.65 |
| **SDR35REPCPLG12 12" SDR35 REPAIR COU** | | $0.00 | $66.97 |
| **SDR35REPCPLG6 6" REPAIR COUPLING, S** | | $0.00 | $97.88 |
| **SDR35REPCPLG8 8" SDR35 REPAIR COUPL** | | $0.00 | $20.78 |
| **SDR35S12 12" SDR35 MAN HOLE SLEEVE** | | $0.00 | $48.07 |
| **SDR35SADT104 10" X 4" PVC SDR35 SAD** | | $0.00 | $274.18 |
| **SDR35SADT124 12X4 PVCSDR35 SADDLE T** | | $0.00 | $349.70 |
| **SDR35SADT64 6X4 PVC SDR 35 SADDLE T** | | $0.00 | $35.26 |
| **SDR35SADT84 8X4 PVC SDR 35 SADDLE T** | | $0.00 | $88.66 |
| **SDR35SADY84 8" X 4" SADDLE WYE PVC** | | $0.00 | $88.60 |
| **SDR35SADY86 8" X 6" SADDLE WYE PVC** | | $0.00 | $55.00 |

Official Form 206A/B                Schedule A/B Assets - Real and Personal Property                page 484

| Debtor | **The Vellano Corporation** | Case number *(If known)* | | |
|--------|------------------------------|---------------------------|---|---|
| | Name | | | |

| | | | |
|---|---|---|---|
| SDR35T44 4 X 4 PVC SDR35 TEE G104 3 | | $0.00 | $32.12 |
| SDR35T64 6" X 4" PVC SDR35 TEE G106 | | $0.00 | $33.67 |
| SDR35T84 8" X 4" PVC SDR35 TEE G108 | | $0.00 | $25.74 |
| SDR35T88 8" X 8" PVC SDR35 TEE G108 | | $0.00 | $76.37 |
| SDR35TSW88 8" X 8" SDR35 SOLVENT WE | | $0.00 | $121.34 |
| SDR35TY44 4" X 4" PVC SDR35 TEE WYE | | $0.00 | $124.06 |
| SDR35TY64 6" x 4" PVC SDR35 TEE-WYE | | $0.00 | $20.66 |
| SDR35TY66 6" X 6" PVC SDR35 TEE-WYE | | $0.00 | $24.09 |
| SDR35TY84 8" X 4" PVC SDR35 TEE-WYE | | $0.00 | $54.58 |
| SDR35Y108 10 X 8 PVC SDR35 WYE L301 | | $0.00 | $285.51 |
| SDR35Y1212 12" X 12" PVC SDR35 WYE | | $0.00 | $222.09 |
| SDR35Y126 12" X 6" PVC SDR35 WYE G3 | | $0.00 | $467.32 |
| SDR35Y128 12" X 8" PVC SDR35 WYE L3 | | $0.00 | $349.06 |
| SDR35Y44 4" X 4" PVC SDR35 WYE,G304 | | $0.00 | $957.38 |
| SDR35Y66 6" X 6" PVC SDR35 WYE G306 | | $0.00 | $39.26 |
| SDR35Y84 8" X 4" PVC SDR35 WYE G308 | | $0.00 | $206.94 |

Official Form 206A/B | Schedule A/B Assets - Real and Personal Property | page 485

| Debtor | **The Vellano Corporation** | | Case number *(if known)* | |
|--------|------------------------------|--|----------------|--|
| | Name | | | |

| | | | |
|--|--|--|--|
| **UNIPLG4 4" UNIVERSAL PLUGS G1184** | | $0.00 | $48.30 |
| **UNIPLG6 6" UNIVERSAL PLUG, G1186 35** | | $0.00 | $96.30 |
| **V-1715 3x4x4 DOWNSPOUT ADAPTER OFFS** | | $0.00 | $9.92 |
| **8LN6P35 INSERTA TEE 8" HDPE DUAL WA** | | $0.00 | $109.98 |
| **6x4 g946-4 6"SDR35 SPIGOT X 4" DWVH** | | $0.00 | $9.70 |
| **SDR35RED106SW 10"X6" SDR35 REDUCER** | | $0.00 | $59.32 |
| **SDR35Y10SW 10"X6" SDR 35 WYE SOLVEN** | | $0.00 | $82.95 |
| **SDR35SW4512 12" SDR35 45 B X B SOLV** | | $0.00 | $171.97 |
| **NOR4P 4" PERFORATED SEWER AND DRAIN** | | $0.00 | $562.60 |
| **NOR4S 4" SOLID SEWER AND DRAIN PIPE** | | $0.00 | $127.60 |
| **6" DWV SPIGOT X 6" SDR35 SOCKET ADA** | | $0.00 | $39.28 |
| **NORTY6 6" X 6" TEE-WYE  SOLVENT WEL** | | $0.00 | $78.63 |
| **PVCCOA4H 4" PVC CLEANOUT ADAPTER SE** | | $0.00 | $26.18 |
| **PVCCOA6 6" PVC CLEANOUT ADAPTOR SEW** | | $0.00 | $134.88 |

| Debtor | **The Vellano Corporation** | | Case number *(If known)* | |
|---|---|---|---|---|
| | Name | | | |

| | | | |
|---|---|---|---|
| **PVCCOP6 6" PVC CLEANOUT PLUG; V2006** | | $0.00 | $159.76 |
| **V-104 4" PVC COUPLING SEWER AND DRA** | | $0.00 | $4.79 |
| **V-106 6" PVC COUPLING SEWER AND DRA** | | $0.00 | $30.57 |
| **V-1064 6" X 4" PVC REDUCER SEWER AN** | | $0.00 | $5.81 |
| **V-1104 4" PVC TEE WYE SEWER AND DRA** | | $0.00 | $26.73 |
| **V-1404 4" PVC CAP SEWER AND DRAIN P** | | $0.00 | $50.26 |
| **V-1406 6" PVC CAP SEWER AND DRAIN P** | | $0.00 | $30.62 |
| **V-1704 2" x 3" x 4" DOWNSPOUT ADAPT** | | $0.00 | $4.89 |
| **V-1705 3" x 4" x 4" DOWNSPOUT ADAPT** | | $0.00 | $50.43 |
| **V-304 4" PVC LONG TURN 90 BEND SEWE** | | $0.00 | $50.37 |
| **V-3044 4" X 4" DWV SPIGOT X 4" SDR** | | $0.00 | $18.23 |
| **V-306 6" PVC 90 BEND SEWER AND DRAI** | | $0.00 | $46.40 |
| **V-3304 4" PVC 90 BEND SEWER AND DRA** | | $0.00 | $27.34 |
| **V-504 4" PVC 45 BEND, SEWER AND DRA** | | $0.00 | $27.17 |
| **V-506 6" 45 BEND, PVC SEWER AND DRA** | | $0.00 | $56.92 |

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
|--------|------------------------------|---------------------------|--|
| | Name | | |

| | | | |
|---|---|---|---|
| **V-604 4" NOR 45 BELL X SPIGOT SEWER** | | $0.00 | $85.61 |
| **V-704 4" PVC 22 BEND SEWER AND DRAI** | | $0.00 | $37.70 |
| **V-714 4" PVC 22 BELL X SPIGOT SEWER** | | $0.00 | $26.91 |
| **V-716 6" PVC 22 BELL X SPIGOT SEWER** | | $0.00 | $10.14 |
| **V-804 4" PVC TEE SEWER AND DRAIN P1** | | $0.00 | $10.47 |
| **V-904 4" PVC WYE SEWER AND DRAIN P3** | | $0.00 | $45.05 |
| **V-906 6" PVC WYE SEWER AND DRAIN P3** | | $0.00 | $42.02 |
| **V-9064 6" X 4" PVC WYE SEWER AND DR** | | $0.00 | $122.06 |
| **V-606 6" 45 B X S BEND,72760 NOR456** | | $0.00 | $45.55 |
| **V-1714 2" x 3" x 4" DOWNSPOUT ADAPT** | | $0.00 | $192.86 |
| **SV454 4" SOIL PIPE 45 BEND** | | $0.00 | $30.44 |
| **SVBP4 4" BRASS CLEANOUT PLUG** | | $0.00 | $25.83 |
| **SVBP6 6" BRASS CLEANOUT PLUG ONLY J** | | $0.00 | $59.96 |
| **SVCOF2 2" SV Cleanout w/Plug** | | $0.00 | $17.22 |
| **SVBP8 8" BRASS PLUG JUMBO PN 1110-8** | | $0.00 | $28.51 |
| **DWV224 4" DWV SCH40 22.5 BEND,BELL** | | $0.00 | $23.48 |

Debtor    **The Vellano Corporation**                                    Case number *(If known)*
          Name

| | | | |
|---|---|---|---|
| **DWV226 6" PVC DWV 22 BEND, B X B P/** | | $0.00 | $27.12 |
| **DWV226P 6" BXP 22-1/2 SCH40 PVC DWV** | | $0.00 | $157.67 |
| **DWV456 6" PVC DWV 45 DEGREE BEND, 7** | | $0.00 | $164.35 |
| **G322-0006 6" DWV GASKETED 45 BEND,** | | $0.00 | $35.66 |
| **DWV45BXP6 6" PVC DWV 45 BEND B X S** | | $0.00 | $158.17 |
| **DWV45BXS4 4" PVC DWV SCH40 45 BEND,** | | $0.00 | $17.13 |
| **DWV904 4" DWV 90 BEND BELL X BELL,** | | $0.00 | $9.96 |
| **DWV906P 6" PVC SCHEDULE 40 DWV STRE** | | $0.00 | $30.24 |
| **DWVCAP4 4" PVC DWV CAP P/N 70154 D1** | | $0.00 | $11.03 |
| **DWVCPLG4 4" PVC DWV COUPLINGS, D604** | | $0.00 | $8.32 |
| **DWVCPLG6 6" PVC DWV SCH40 COUPLING** | | $0.00 | $48.14 |
| **DWVFA4 4" PVC DWV SCH40 FEMALE ADAP** | | $0.00 | $30.59 |
| **DWVFA6 6" PVC DWV ADAPTER FEMALE X** | | $0.00 | $345.46 |
| **DWVRED64 6" X 4" PVC DWV REDUCER P/** | | $0.00 | $19.42 |
| **DWVT44 4" PVC DWV TEE,P/N 71140 D10** | | $0.00 | $15.51 |

| Debtor | **The Vellano Corporation** | | Case number *(If known)* | |
|---|---|---|---|---|
| | Name | | | |

| | | | |
|---|---|---|---|
| **DWVY44 4" PVC DWV SCH40 WYE, 71040,** | | $0.00 | $50.22 |
| **DWVY64 6" X 4" SCH40 PVC DWV WYE 71** | | $0.00 | $36.94 |
| **DWVY66 6" SCH40 PVC DWV WYE 71060,** | | $0.00 | $210.59 |
| **G303-0066 6" X 6" DWV GASKETED TEE** | | $0.00 | $92.11 |
| **G306-0004 4" DWV GASKETED REPAIR CO** | | $0.00 | $81.21 |
| **G306-0006 GPK DWVREPCPLG6 6" DWV GA** | | $0.00 | $386.10 |
| **G307-0044 4" X 4" DWV GASKETED WYE** | | $0.00 | $245.08 |
| **G307-0066 6" X 6" DWV GASKETED WYE** | | $0.00 | $637.87 |
| **G317-0006 6" DWV 22 DEGREE BEND GAS** | | $0.00 | $85.56 |
| **G318-0004 GPK 4" DWV 22 DEGREE BEND** | | $0.00 | $30.81 |
| **G318-0006 GPK 6" DWV 22 DEGREE BEND** | | $0.00 | $542.80 |
| **G321-0004 4" DWV 45 DEGREE BEND GAS** | | $0.00 | $61.62 |
| **G321-0006 6" DWV 45 DEGREE BEND GAS** | | $0.00 | $164.04 |
| **G330-0004 SDR26/35ADPT4G 4" ADAPTER** | | $0.00 | $58.01 |
| **SDR26/35ADPT6G 6" SDR26/35 ADAPTER** | | $0.00 | $241.34 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | | Case number *(If known)* | |
|---|---|---|---|---|
| | Name | | | |

| | | | | |
|---|---|---|---|---|
| **G322-0004 4" DWV GASKETED 45 BXP P/** | | $0.00 | | $215.66 |
| **G324-0006 GPK 6" DWV GASKETED 90 BE** | | $0.00 | | $136.52 |
| **DWVBSH104 10" x 4" DWV REDUCER BUSH** | | $0.00 | | $25.77 |
| **DWVFA8 8" DWV FEMALE ADAPTOR D1408** | | $0.00 | | $13.62 |
| **DWVTY64 6 X 4 PVC SCH40 DWV TEE WYE** | | $0.00 | | $17.52 |
| **DWV454 4" DWV 45 BEND, BELL X BELL** | | $0.00 | | $2.64 |
| **HDLT001520S0 15" SOLID LOKTITE HDPE** | | $0.00 | | $-129.60 |
| **HDLT001220S0 12" SOLID LOKTITE HDPE** | | $0.00 | | $99.60 |
| **HWY6P 6" X 100' PERFORATED HDPE COR** | | $0.00 | | $848.00 |
| **HWY6S 6" X 100' SOLID CORRUGATED HD** | | $0.00 | | $212.00 |
| **HWY4P250 4" x 250' PERFORATED CORRU** | | $0.00 | | $487.50 |
| **HDLT000620S0 6" SOLID LOKTITE HDPE** | | $0.00 | | $40.00 |
| **HDLT001020SO 10" SOLID LOKTITE HDPE** | | $0.00 | | $88.00 |
| **HWY4S250 4" x 250' SOLID CORRUGATED** | | $0.00 | | $97.50 |
| **HWY4PS 4" X 250' PERFORATED WITH SO** | | $0.00 | | $295.00 |

| Debtor | **The Vellano Corporation** | | Case number *(If known)* | |
|---|---|---|---|---|
| | Name | | | |

| | | | |
|---|---|---|---|
| **HWY6PS 6" X 100' PERF WITH SOCK COR** | | $0.00 | $675.00 |
| **HDLT000420S0 4" SMOOTH WALL SOLID H** | | $0.00 | $12.00 |
| **HDLT001220S0R 12" SOLID LOKTITE HDP** | | $0.00 | $185.20 |
| **HDLT002420S0R 24" SOLID HDPE LOKTIT** | | $0.00 | $282.60 |
| **HDLT001520S0R 15" SOLID LOKTITE HDP** | | $0.00 | $120.60 |
| **HDLT000620S0R 6" SOLID LOKTITE HDPE** | | $0.00 | $111.60 |
| **HDLT001220SPR 12" PERF F2648 HDPE L** | | $0.00 | $185.20 |
| **HDLT000620SPR 6" PERFORATED LOKTITE** | | $0.00 | $37.20 |
| **HWY8P 8" X 20' SINGLE WALL PERF COR** | | $0.00 | $43.00 |
| **JMEC24R 24" CORR SOLID CORRUGATED D** | | $0.00 | $562.40 |
| **RG06 6" RAT GUARD, ZINC COATED** | | $0.00 | $5.69 |
| **HANENVIRONSCEP HANCOR ENVIROCHAMBER** | | $0.00 | $16.12 |
| **4" SPEED LEVELERS** | | $0.00 | $70.65 |
| **HWYSCPLG8 8" HDPE SNAP COUPLING** | | $0.00 | $10.31 |
| **LANE456 6" HDPE 45 DEGREE BEND** | | $0.00 | $64.90 |
| **LANE4512 12" HDPE 45 DEGREE BEND** | | $0.00 | $49.28 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | | Case number *(If known)* | |
|---|---|---|---|---|
| | Name | | | |

| | | | |
|---|---|---|---|
| **LANESADT156 LANE**<br>**15" X 6" HDPE SADD** | | $0.00 | $250.50 |
| **HWYSCPLG4 4" HDPE**<br>**MOLDED SINGLE WAL** | | $0.00 | $32.50 |
| **LANECPLG18 18" HDPE**<br>**SPLIT COUPLING** | | $0.00 | $82.50 |
| **HWYICPLG4 4" HDPE**<br>**MOLDED SINGLE WAL** | | $0.00 | $40.08 |
| **HWYY6 6" HDPE**<br>**MOLDED HWY WYE,**<br>**SINGL** | | $0.00 | $45.40 |
| **HWYSCPLG6 6" HDPE**<br>**MOLDED SINGLE WAL** | | $0.00 | $53.64 |
| **HWYICPLG6 6" HDPE**<br>**MOLDED SINGLE WAL** | | $0.00 | $24.00 |
| **HWYCAP4 4" HDPE**<br>**MOLDED SINGLE WALL** | | $0.00 | $43.60 |
| **HWYT6 6" HDPE**<br>**MOLDED SINGLE WALL**<br>**HI** | | $0.00 | $136.00 |
| **HWYR64 6" x 4" HDPE**<br>**SINGLE WALL HWY** | | $0.00 | $3.47 |
| **HWYY4 4" HWY WYE**<br>**HDPE MOLDED SINGLE** | | $0.00 | $56.80 |
| **LANECPLG8 8" HDPE**<br>**SPLIT COUPLING** | | $0.00 | $3.80 |
| **LANE9010 10" 90 BEND**<br>**HDPE** | | $0.00 | $75.50 |
| **LANEY1010 10" HDPE**<br>**WYE** | | $0.00 | $75.63 |
| **LANECPLG12 12" HDPE**<br>**SPLIT COUPLING** | | $0.00 | $113.40 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                                    Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
|--------|------------------------|-----------------------|---|
| | Name | | |

| | | | |
|---|---|---|---|
| **LANE2215 15" HDPE 22 DEGREE BEND, S** | | $0.00 | $55.45 |
| **HQCR1818 18 X 18 HQ CROSS** | | $0.00 | $229.70 |
| **CM16GAC12P 12" 16 GAUGE, CORRUGATED** | | $0.00 | $172.00 |
| **CMRRCPLG12 12" CORRUGATED REROLLED** | | $0.00 | $104.50 |
| **CMRRCPLG24 24" CORRUGATED REROLLED** | | $0.00 | $17.55 |
| **CMDIMCPLG12 12" CORRUGATED DIMPLE C** | | $0.00 | $51.60 |
| **CMES12 12" CORRUGATED END SECTION 1** | | $0.00 | $41.50 |
| **01-88 8" X 8" CLAY/CLAY COUPLING** | | $0.00 | $24.36 |
| **01-1010 10 X 10 CLAY/CLAY COUPLING** | | $0.00 | $33.86 |
| **02-44 4" X 4" CLAY/CI,PLAS COUPLING** | | $0.00 | $12.52 |
| **02-66 6" X 6" CLAY/CI,PLAS COUPLING** | | $0.00 | $66.97 |
| **02-86 8" X 6" CLAY/CI,PLAS COUPLING** | | $0.00 | $27.23 |
| **02-88 8" X 8" CLAY/CI,PLAS COUPLING** | | $0.00 | $103.00 |
| **02-1010 10" X 10" CLAY/CI,PLAS COUP** | | $0.00 | $30.93 |

Official Form 206A/B                    Schedule A/B Assets - Real and Personal Property                    page 494

| Debtor | **The Vellano Corporation** | Case number *(if known)* | |
|---|---|---|---|
| | Name | | |

| | | | |
|---|---|---|---|
| **02-1212 12" X 12"**<br>**CLAY/CI, PLAS COU** | | $0.00 | $36.10 |
| **02-1515 15" X 15"**<br>**CLAY/CI, PLAS COU** | | $0.00 | $64.51 |
| **02-1818 18" X 18"**<br>**CLAY/CI, PLAS COU** | | $0.00 | $71.40 |
| **04-88 8 X 8 CONC/CONC**<br>**COUPLING** | | $0.00 | $77.67 |
| **06-66 6" X 6"**<br>**CONC/CI,PLAS**<br>**COUPLING** | | $0.00 | $8.11 |
| **51-44 4" X 4"**<br>**AC,DI/CI,PLAS COUPLIN** | | $0.00 | $51.83 |
| **51-66 6" X 6"**<br>**AC,DI/CI,PLAS COUPLIN** | | $0.00 | $23.81 |
| **51-1010 10"**<br>**AC-DI/CI-PLAS**<br>**COUPLING** | | $0.00 | $50.78 |
| **56-22 2" X 2"**<br>**CI,PLAS/CI,PLAS**<br>**COUPL** | | $0.00 | $4.05 |
| **56-33 3" X 3" CI,PLAS/**<br>**CI,PLAS COUP** | | $0.00 | $2.75 |
| **56-42 4" X 2" CI,PLAS/**<br>**CI,PLAS COUP** | | $0.00 | $9.56 |
| **56-43 4" X 3"**<br>**CI,PLAS/CI, PLAS COUP** | | $0.00 | $3.69 |
| **56-44 4" X 4" CI,PLAS/**<br>**CI,PLAS COUP** | | $0.00 | $6.26 |
| **56-64 6" X 4"**<br>**CI,PLAS/CI, PLAS COUP** | | $0.00 | $31.44 |
| **56-66 6" X 6"**<br>**CI,PLAS/CI, PLAS COUP** | | $0.00 | $6.70 |

Schedule A/B Assets - Real and Personal Property

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                                                Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | | Case number *(If known)* | |
|---|---|---|---|---|
| | Name | | | |

| | | | |
|---|---|---|---|
| 56-86 8" X 6" CI,PLAS/CI,PLAS COUPL | | $0.00 | $13.65 |
| 56-88 8" X 8" CI,PLAS/CI,PLAS COUPL | | $0.00 | $10.30 |
| 56-125 1-1/4" CI,PLAS/ CI,PLAS COUP | | $0.00 | $1.76 |
| 56-1010 10" X 10" CI,PLAS/CI PLAS C | | $0.00 | $30.93 |
| 56-1212 12" X 12" CI,PLAS/ CI,PLAS | | $0.00 | $108.30 |
| 56-1515 15" X 15" CI,PLAS/CI,PLAS C | | $0.00 | $32.26 |
| 56-2121 21" PVC X PVC RUBBER COUPLI | | $0.00 | $83.62 |
| 56-2424 24" X 24" CI,PLAS/ CI,PLAS | | $0.00 | $95.80 |
| 1002-54 5" CLAY X 4" PVC/CI RUBBER | | $0.00 | $6.45 |
| FERSR-25 SHEER RING FOR 1056-66 COU | | $0.00 | $20.91 |
| QC4 4" RUBBER SEAL CAPS(QUICK CAPS) | | $0.00 | $20.67 |
| QC6 6" RUBBER SEAL CAP (QUIK CAPS) | | $0.00 | $21.29 |
| QC-108 8" RUBBER SEAL CAP (QUICK CA | | $0.00 | $57.35 |
| 1056-66RC 6" CI/PLASTIC x 6" CI/ PL | | $0.00 | $32.53 |
| QS4 4" QWIKSEAL DRAIN PIPE CONNECTO | | $0.00 | $354.06 |

| Debtor | **The Vellano Corporation** | | Case number *(If known)* | |
|---|---|---|---|---|
| | Name | | | |

| | | | |
|---|---|---|---|
| **QS6 6" QWIKSEAL DRAIN PIPE CONNECTO** | | $0.00 | $58.67 |
| **1056-44SR 4" X 4" PVC x PVC COUPLIN** | | $0.00 | $103.19 |
| **1002-44SR 4" x 4" CLAY/PVC, C.I COU** | | $0.00 | $24.26 |
| **1002-66SR 6" x 6" CI/PVC-CLAY COUPL** | | $0.00 | $37.53 |
| **614-605 6" DONUT DWV SCH40** | | $0.00 | $15.70 |
| **QS-7x6HS 7" OD x 6" DEEP HOLE SAW W** | | $0.00 | $325.00 |
| **QS-5x6HS 5" OD x 6" DEEP HOLE SAW W** | | $0.00 | $235.42 |
| **WNTP6 6" WING NUT TEST PLUG CIRCLE** | | $0.00 | $53.50 |
| **CHE270-253 6" INSIDE GRIPPER PLUG,** | | $0.00 | $12.35 |
| **CHE262-080 8" MUNI-BALL WITH WITH B** | | $0.00 | $138.60 |
| **CHE270-067 6" TEST BALL PLUG CHERNE** | | $0.00 | $119.24 |
| **CHE262-064 6" MUNI-BALL WITH BY PAS** | | $0.00 | $110.60 |
| **CHE270-288 8" INSIDE GRIPPER PLUG C** | | $0.00 | $23.50 |
| **CHE262-048 4" MUNI-BALL WITH BRASS** | | $0.00 | $93.80 |
| **TCTP6 6" T-CONE TEST PLUG ST-601Y** | | $0.00 | $9.20 |

Official Form 206A/B                    Schedule A/B Assets - Real and Personal Property                    page 497

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
|---|---|---|---|
| | Name | | |

| | | | |
|---|---|---|---|
| **NDS1211 12" SQUARE GRATE, PLASTIC,** | | $0.00 | $27.45 |
| **NDS1243 4" GRATE OUTLET (UNIVERSAL** | | $0.00 | $82.17 |
| **NDS1245 3"-4" OFFSET, UNIVERSAL LOC** | | $0.00 | $4.00 |
| **NDS13 4" ROUND GREEN GRATE, NDS** | | $0.00 | $8.73 |
| **NDS1512 15" ROUND GREEN GRATE, NDS** | | $0.00 | $72.43 |
| **NDS475P 4" PVC BACKWATER VALVE D010** | | $0.00 | $32.78 |
| **NDS50 6" ROUND GRATE GREEN FOR 6" S** | | $0.00 | $6.06 |
| **TR1-D4 MALE END DRAIN FOR TR1 TRENC** | | $0.00 | $12.50 |
| **10LN6P35 INSERTA TEE 10" HDPE DUAL** | | $0.00 | $1,687.51 |
| **12P356IPS INSERTA TEE 12" SDR35 X 6** | | $0.00 | $585.90 |
| **12P356P35 12" SDR35 X 6" SDR35 GASK** | | $0.00 | $146.74 |
| **24RCP10LN INSERTA TEE 24" RCP X 10"** | | $0.00 | $288.20 |
| **30CMP6P35 INSERTA TEE 30" CMP PIPE** | | $0.00 | $83.70 |
| **30LN12P35 INSERTA TEE 30" HDPE DUAL** | | $0.00 | $236.00 |
| **30LN4IPS INSERTA TEE 30"DUAL WALL X** | | $0.00 | $167.40 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com

| Debtor | **The Vellano Corporation** | | Case number *(If known)* | |
| --- | --- | --- | --- | --- |
| | Name | | | |

| | | | |
| --- | --- | --- | --- |
| **30RCP6P35 INSERTA TEE 30" RCP PIPE** | | $0.00 | $83.70 |
| **36LN6P35 INSERTA TEE 36" HDPE DUAL** | | $0.00 | $83.70 |
| **48LN12P35 INSERTA TEE 48" HDPE DUAL** | | $0.00 | $1,295.20 |
| **DF40124 12 X 4 DF GENECO SEWER SADD** | | $0.00 | $72.50 |
| **INSERTATEEARBOR INSERTATEE ABROR FO** | | $0.00 | $84.00 |
| **EJ6208 10" FLAT GRATE CAST IRON, #6** | | $0.00 | $20.65 |
| **GF18111-1 1" RISER FOR 6" CLEANOUT** | | $0.00 | $48.00 |
| **GF18111PC 6" PLAIN COVER ONLY FOR C** | | $0.00 | $80.00 |
| **GF18111SC 6" SEWER COVER ONLY FOR C** | | $0.00 | $49.00 |
| **EJ1310A 24" ROUND COVER, MARKED STO** | | $0.00 | $189.24 |
| **MHEXT241PE 24" X 1" HIGH POLYETHYLE** | | $0.00 | $1,875.00 |
| **MHEXT24150PE 24" X 1-1/2" HIGH POLY** | | $0.00 | $825.00 |
| **MHEXT242PE 24" X 2" HIGH POLYETHYLE** | | $0.00 | $375.00 |
| **MHEXT262PE 26" X 2" HIGH POLYETHYLE** | | $0.00 | $150.00 |
| **MHEXT291PE 29" X 1" HIGH POLYETHYEN** | | $0.00 | $80.00 |
| **SC1032F 1032 ROUND FRAME, 24" X 7"** | | $0.00 | $504.00 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                        Best Case Bankruptcy

| Debtor | The Vellano Corporation | | Case number *(If known)* | |
|---|---|---|---|---|
| | Name | | | |

| | | | |
|---|---|---|---|
| **SC1032SCU SYRACUSE CASTINGS 1032 CO** | | $0.00 | $276.00 |
| **HANSADT104 10X4 HANCOR SADDLE TEE F** | | $0.00 | $47.15 |
| **BAU12 12" SMOOTH SOLID, BELL END, H** | | $0.00 | $177.20 |
| **BAU4 4" SOLID SMOOTH BELL END HDPE** | | $0.00 | $82.00 |
| **BAU15 15" SMOOTH,SOLID, BELL END HD** | | $0.00 | $630.00 |
| **BAUCPLG8 8" HDPE SPLIT COUPLING** | | $0.00 | $2.95 |
| **RBLHF LONGHANDLE FLAT SHOVEL UNI 44** | | $0.00 | $15.56 |
| **RBLHP LONGHANDLE POINTED SHOVEL UNI** | | $0.00 | $94.50 |
| **RBSHF SHORTHANDLE FLAT SHOVEL UNI42** | | $0.00 | $31.12 |
| **RBSHP SHORTHANDLE POINTED SHOVEL UN** | | $0.00 | $46.68 |
| **RBTRAC TRACK SPADE UNI 47103** | | $0.00 | $71.31 |
| **000-00038424-069 1-1/2" CTS X IPS A** | | $0.00 | $29.99 |
| **000-00038425-069 2" CTS X IPS ADAPT** | | $0.00 | $26.67 |
| **000-00038421-069 3/4" CTS X IPS ADA** | | $0.00 | $4.75 |
| **000-00038422-069 1" CTS X IPS ADAPT** | | $0.00 | $23.08 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com

| Debtor | **The Vellano Corporation** | | Case number *(If known)* | |
|---|---|---|---|---|
| | Name | | | |

| | | | | |
|---|---|---|---|---|
| **226-00045015-000 4" X 15" REPAIR CL** | | $0.00 | | $106.41 |
| **226-00048015-000 4" X 15" REPAIR CL** | | $0.00 | | $102.71 |
| **226-00069012-000 6" X 12-1/2"REPAIR** | | $0.00 | | $196.14 |
| **226-00069015-000 6" X 15" REPAIR CL** | | $0.00 | | $683.82 |
| **226-00090512-000 8" X 12-1/2" REPAI** | | $0.00 | | $234.92 |
| **226-00090515-000 8" X 15" REPAIR CL** | | $0.00 | | $139.97 |
| **226-00132012-000 12" X 12-1/2" REPA** | | $0.00 | | $162.06 |
| **226-00132015-000 12" X 15" REPAIR C** | | $0.00 | | $201.38 |
| **244-00011306-000 1" x 6" FULL CIRCL** | | $0.00 | | $118.70 |
| **244-00019006-000 1-1/2" X 6" REPAIR** | | $0.00 | | $41.03 |
| **245-00010506-000 SMITH BLAIR 3/4" X** | | $0.00 | | $30.39 |
| **261-00045007-000 SMITH BLAIR 4" X 7** | | $0.00 | | $124.51 |
| **261-00048012-000 4" X 12-1/2" REPAI** | | $0.00 | | $272.04 |
| **261-00048015-000 4" x 15" REPAIR CL** | | $0.00 | | $100.71 |
| **261-00069015-000 6" X 15" REPAIR CL** | | $0.00 | | $243.18 |
| **261-00090512-000 8" X 12-1/2"REPAIR** | | $0.00 | | $257.38 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                                                 Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
|--------|------------------------------|--------------------------|---|
| | Name | | |

| | | | |
|---|---|---|---|
| **261-00090515-000 8" X 15" REPAIR CL** | | $0.00 | $147.94 |
| **261-00111012-000 10" X 12-1/2" REPA** | | $0.00 | $164.15 |
| **261-00132012-000 12" X 12-1/2" REPA** | | $0.00 | $198.76 |
| **261-00132015-000 12" x 15" REPAIR C** | | $0.00 | $243.47 |
| **274-00000480-000 4" CLAMP, 274-1031** | | $0.00 | $220.17 |
| **274-00000905-000 8" BELL JOINT LEAK** | | $0.00 | $335.05 |
| **317-00090509-000 8" X 1"CC SADDLE (** | | $0.00 | $62.22 |
| **397-111007-000 10"X3/4"CC (11.10 OD** | | $0.00 | $236.73 |
| **441-00000945-900 8" COUPLING (9.05-** | | $0.00 | $278.73 |
| **525-00023800-003 2" COMPRESSION COU** | | $0.00 | $47.43 |
| **21345-245 482-21345 8" 482 END CAP** | | $0.00 | $110.30 |
| **21347-245 482-21347 6" 482 END CAP** | | $0.00 | $37.30 |
| **33804-069 441-33804 6" RW441 (7.25)** | | $0.00 | $11.99 |
| **150115-002 5/8" SPRING WASHER, STAI** | | $0.00 | $25.04 |
| **261-00037512-000 3" X 12-1/2" REPAI** | | $0.00 | $90.95 |
| **482-00076506-900 SMITH BLAIR 6" (7.** | | $0.00 | $107.89 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
|---|---|---|---|
| | Name | | |

| | | | |
|---|---|---|---|
| **372-00096709000**<br>**8"x1"cc (9.27-9.67)** | | $0.00 | $172.89 |
| **421-08540985-031**<br>**COUPLING (8.54- 9.** | | $0.00 | $740.12 |
| **ADJHYDWRENCH**<br>**ADJUSTABLE**<br>**HYDRANT WRE** | | $0.00 | $20.88 |
| **AT-K-R Aqua Tap**<br>**complete kit w/8 ad** | | $0.00 | $1,695.00 |
| **BF2000T 2000 LB**<br>**BUCKET FORKS**<br>**(PORTA** | | $0.00 | $875.00 |
| **LOW21-8E4D1-000**<br>**1-1/4" X 1-1/16" HE** | | $0.00 | $111.75 |
| **ODTAPE SMITH BLAIR**<br>**TAPE, PART# 0000** | | $0.00 | $75.00 |
| **PICK MATTOCK WITH**<br>**FIBERGLASS HANDLE** | | $0.00 | $17.23 |
| **WWT19001 VS-ON**<br>**VALVE SETTER, PART#** | | $0.00 | $51.87 |
| **MUE682259 REPLACES**<br>**PART MUE37904 MU** | | $0.00 | $92.24 |
| **MUE37905-R MUELLER**<br>**ADAPTER NIPPLE,** | | $0.00 | $179.97 |
| **MUE40066-R MUELLER**<br>**SMALL SADDLE GAS** | | $0.00 | $6.56 |
| **MUE40067-R MUELLER**<br>**LARGE SADDLE GAS** | | $0.00 | $25.82 |
| **MUE40230 MUELLER**<br>**LARGE SADDLE GASKE** | | $0.00 | $39.91 |
| **MUE500706 MUELLER**<br>**CHAIN HOOK NUT** | | $0.00 | $19.36 |

Official Form 206A/B              Schedule A/B Assets - Real and Personal Property              page  503

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
| | Name | | |

| | | | |
|---|---|---|---|
| **MUE505130 MUELLER 1" ADAPTER FOR PL** | | $0.00 | $31.93 |
| **MUE680540-R MUELLER COMBINATION DRI** | | $0.00 | $189.28 |
| **MUE680601-R MUELLER INSERTING TOOL** | | $0.00 | $143.23 |
| **MUE49626 BORING BAR COLLAR** | | $0.00 | $21.66 |
| **TP-R TEST PUMP (RENTAL UNIT)** | | $0.00 | $962.50 |
| **MUEB-101-R MUELLER B-101 DRILLING &** | | $0.00 | $2,309.99 |
| **TELEKEY610 6'-10' ADJUSTABLE VALVE** | | $0.00 | $281.25 |
| **BLADEDI1220 12" X 1/8" X 20MM DUCTI** | | $0.00 | $14.94 |
| **BLADECONC1220 12" X 1/8" X 20MM CON** | | $0.00 | $44.75 |
| **BLADEDIDIA12 US SAWS 12" X 20MM/1"** | | $0.00 | $135.50 |
| **LIQUIDGAUGE LIQUID GAUGE 0-300 PSI** | | $0.00 | $19.11 |
| **P67108  2 1/2" 160# LIQUID FILLED G** | | $0.00 | $16.00 |
| **VBRIS150 1-1/2" VALVE BOX RISERS** | | $0.00 | $46.80 |
| **VBRIS2 2" VALVE BOX RISER LESS COVE** | | $0.00 | $108.00 |
| **VBRIS3 3" VALVE BOX RISER LESS COVE** | | $0.00 | $111.00 |
| **VBRIS4 4" VALVE BOX RISER LESS COVE** | | $0.00 | $48.00 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
|---|---|---|---|
| | Name | | |

| | | | |
|---|---|---|---|
| VBSCT2 2 PIECE SCREW TYPE VALVE BOX | | $0.00 | $104.00 |
| TRU367-5050 RITEHITE PAVING ADAPTER | | $0.00 | $52.00 |
| MUDPLUG VALVE BOX DEBRIS GUARD INFA | | $0.00 | $22.45 |
| VBRIS150PE 1-1/2" POLYETHYLENE VALV | | $0.00 | $33.00 |
| VBRIS2PE 2" HIGH POLYETHYLENE VALVE | | $0.00 | $165.00 |
| BTSCVB2-22DOM 39"-60" VALVE BOX, SC | | $0.00 | $504.00 |
| CBEXT10012 1" X 12" CURB BOX EXTENS | | $0.00 | $95.12 |
| CBEXT1006 1" X 6" CURB BOX EXTENSIO | | $0.00 | $25.48 |
| CBEXT1256 1-1/4" X 6" CURB BOX EXTE | | $0.00 | $166.00 |
| CBPCOV1 1" CURB BOX COVER WITH PLUG | | $0.00 | $74.70 |
| CBROD05835 35" CURB BOX ROD 5/8" FO | | $0.00 | $171.28 |
| CBROD24 24" CURB BOX ROD 9/16" | | $0.00 | $55.73 |
| CBROD24SS 24" CURB BOX ROD 1/2" DIA | | $0.00 | $27.89 |
| CBROD29SS MUELELR 29" CURB BOX ROD | | $0.00 | $59.47 |
| CBROD30SS 30" STAINLESS STEEL CURB | | $0.00 | $-57.84 |

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
|---|---|---|---|
| | Name | | |

| | | | |
|---|---|---|---|
| **CBROD33 33" CURB BOX ROD 9/16" MUE0** | | $0.00 | $19.02 |
| **CBROD35 35" CURB BOX ROD 9/16" GENE** | | $0.00 | $114.54 |
| **CBROD36SS 36" STAINLESS STEEL CURB** | | $0.00 | $58.92 |
| **CBROD39 39" CURB BOX ROD 9/16" MUE8** | | $0.00 | $9.55 |
| **CBROD45 45" CURB BOX ROD 9/16"** | | $0.00 | $136.28 |
| **H10314-5-20 1" X 5' CURB BOX WITH T** | | $0.00 | $27.12 |
| **MCD5604 1-1/4 UPPER LESS ROD CURB B** | | $0.00 | $112.65 |
| **MUELLER H10314-650-20 6'6" CURB BOX** | | $0.00 | $60.31 |
| **TRU367-4282 2-1/2" OUTSIDE REPAIR L** | | $0.00 | $25.73 |
| **BTCBROD39DOM  39" CURB BOX ROD, MAD** | | $0.00 | $44.12 |
| **BTCB6P 5'-6' CURB BOX FOR 3/4" - 1"** | | $0.00 | $33.20 |
| **BTCBEB56 5'6" ENLARGED BASE CURB BO** | | $0.00 | $867.35 |
| **BTCB5LR  5' CURB BOX LESS ROD BINGH** | | $0.00 | $38.18 |
| **BTCBEB56LR 5'6" CURB BOX WITH ENLAR** | | $0.00 | $605.90 |
| **BTCB6LR 6' CURB BOX WITH 2 HOLE LID** | | $0.00 | $338.64 |

| Debtor | **The Vellano Corporation** | | Case number *(If known)* | |
|--------|------|---|---|---|
| | Name | | | |

| | | | |
|---|---|---|---|
| **MATCO120WC-4 4"<br>FLANGED SWING<br>CHECK** | | $0.00 | $376.71 |
| **BF4CI 4" BLIND<br>FLANGE, CAST IRON** | | $0.00 | $61.38 |
| **BFT8X2CI 8" X 2" CAST<br>IRON TAPPED B** | | $0.00 | $93.00 |
| **BFT8X2DI 8" X 2"<br>TAPPED BLIND FLANG** | | $0.00 | $186.00 |
| **FL453DI 3" FLANGED 45<br>BEND,DUCTILE** | | $0.00 | $33.02 |
| **FL904DI 4" FLANGED 90<br>BEND, DUCTILE** | | $0.00 | $535.68 |
| **FL906DI 6" FLANGED 90<br>DEGREE BEND D** | | $0.00 | $103.70 |
| **FLCONR32DI 3" X 2"<br>FLANGED CONCENTR** | | $0.00 | $30.23 |
| **FLCONR43DI 4" x 3"<br>FLANGED CONCENTR** | | $0.00 | $45.57 |
| **FLCONR64DI 6" X 4"<br>FLANGED CONCENTR** | | $0.00 | $71.15 |
| **FLCONR84DI 8" X 4"<br>FLANGED CONCETRI** | | $0.00 | $106.95 |
| **FLCONR86DI 8" x 6"<br>FLANGED CONCENTR** | | $0.00 | $116.72 |
| **FLT3DI 3" FLANGED<br>125# TEE DUCTILE** | | $0.00 | $184.14 |
| **FLT6DI 6" FLANGED<br>TEE, DUCTILE IRON** | | $0.00 | $305.04 |
| **FLT8DI 8 X 8" FLANGED<br>TEE, DUCTILE** | | $0.00 | $254.36 |
| **TCFC4DI 4" THREADED<br>COMPANION FLANG** | | $0.00 | $23.69 |

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
|---|---|---|---|
| | Name | | |

| | | | |
|---|---|---|---|
| **TCFC6 6" THREADED COMPANION FLANGE** | | $0.00 | $33.99 |
| **TCFS3 3" THREADED COMPANION FLANGE** | | $0.00 | $33.99 |
| **FLCR44DI 4" X 4" FLANGED CROSS DUCT** | | $0.00 | $128.34 |
| **BFT4X3DI 4" X 3" BLIND FLANGE TAPPE** | | $0.00 | $36.05 |
| **FLFL41 4" X 1'0" FLANGE X FLANGE DU** | | $0.00 | $184.68 |
| **FLPE410 4" X 10' FLANGE X PLAIN END** | | $0.00 | $490.40 |
| **FLPE42 4" X 2' FLANGE X PLAIN END D** | | $0.00 | $157.60 |
| **FLPE62 6" X 2' FLANGE X PLAIN END D** | | $0.00 | $98.00 |
| **FLPE63 6" X 3' FLANGE X PLAIN END D** | | $0.00 | $123.60 |
| **FLPE64 6" X 4' FLANGE X PLAIN END D** | | $0.00 | $149.20 |
| **FLPE66 6" X 6' FLANGE X PLAIN END D** | | $0.00 | $200.40 |
| **FLPE68 6" X 8' FLANGE X PLAIN END D** | | $0.00 | $503.20 |
| **FLPE810 8" X 10'0" FLANGE X PLAIN E** | | $0.00 | $422.00 |
| **FLPE82 8" X 2' FLANGE X PLAIN END D** | | $0.00 | $140.40 |
| **FLPE84 8" X 4' FLANGE X PLAIN END D** | | $0.00 | $210.80 |
| **FLPE86 8" X 6' FLANGE X PLAIN END D** | | $0.00 | $843.60 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
|---|---|---|---|
| | Name | | |

| | | | |
|---|---|---|---|
| **FLPE88 8" X 8' FLANGE X PLAIN END D** | | $0.00 | $703.20 |
| **FLFL41-2 4" X 1'2" FLANGE X FLANGE** | | $0.00 | $97.20 |
| **FLFL3-6 3" X 0'6" FLANGE X FLANGE D** | | $0.00 | $111.20 |
| **PECTS.75X300BLUE 3/4" X 300' BLUE C** | | $0.00 | $56.40 |
| **PECTS1.5X100BLUE 1-1/2" X 100' BLUE** | | $0.00 | $135.40 |
| **PECTS1X100BLUE 1" X 100' BLUE CTS 2** | | $0.00 | $94.20 |
| **PECTS1X500BLUE 1" X 500' BLUE CTS 2** | | $0.00 | $157.00 |
| **PECTS2X300BLUE 2" X 300' BLUE CTS 2** | | $0.00 | $630.00 |
| **PECTS2X500BLUE 2" X 500' BLUE CTS 2** | | $0.00 | $1,050.00 |
| **PEXCTS1X100 1" MUNICIPEX CTS TUBING** | | $0.00 | $280.20 |
| **TAILPC075NL 3/4" TAIL PIECE, LOW LE** | | $0.00 | $97.99 |
| **NEPLG075 3/4" LEATHER GASKETS FOR M** | | $0.00 | $2.60 |
| **METGSKT2 2" OVAL METER GASKET WITH** | | $0.00 | $5.70 |
| **METGSKT1.5 1-1/2 OVAL METER GASKET** | | $0.00 | $12.00 |
| **NEPRG058 5/8" RUBBER METER GASKET P** | | $0.00 | $15.00 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                        Best Case Bankruptcy

Debtor    **The Vellano Corporation**
Name

Case number *(If known)*

| | | | |
|---|---|---|---|
| **NEPRG075 3/4" RUBBER GASKETS FOR ME** | | $0.00 | $13.30 |
| **NEPROVAL2 2" RUBBER OVAL DROP-IN ME** | | $0.00 | $5.60 |
| **NEPTAILPC58NL 5/8" LOW LEAD TAIL PI** | | $0.00 | $15.19 |
| **NEPTAILPC1NL 1" TAIL PIECE, LOW LEA** | | $0.00 | $109.60 |
| **MFP150NL 1-1/2" BRONZE OVAL METER F** | | $0.00 | $192.64 |
| **MFP200NL 2" BRONZE OVAL METER FLANG** | | $0.00 | $57.44 |
| **NEPRG100 1" RUBBER GASKET FOR METER** | | $0.00 | $8.00 |
| **VB50010 5-1/4" X 10" SCREW TYPE TOP** | | $0.00 | $127.34 |
| **B5664SBS36 36" SLIDE VALVE BOX BOTT** | | $0.00 | $400.77 |
| **B505029 5-1/4" X 29" SCREW EXTENSIO** | | $0.00 | $395.51 |
| **VB70226 5-1/4 X 26" TOP SECTION FOR** | | $0.00 | $42.98 |
| **B6002 #6 VALVE BOX BASE 7341T, BIBB** | | $0.00 | $372.67 |
| **VB61336 5-1/4" X 36" SCREW TYPE 2PC** | | $0.00 | $772.53 |
| **B5160 5-1/4" COVER (WATER) V8780 BI** | | $0.00 | $137.18 |
| **VB60227 5-1/4" X 27" SCREW TYPE 2PC** | | $0.00 | $42.98 |

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
|--------|------------------------------|---------------------------|---|
| | Name | | |

| | | |
|---|---|---|
| B505020 BIBBY 5-1/4 " X 20" SCREW E | $0.00 | $434.27 |
| VB60117 5-1/4" X 17" SCREW TYPE TOP | $0.00 | $561.69 |
| B5160S 5-1/4" COVER (SEWER) V8800 B | $0.00 | $154.74 |
| BIBBY B-5190 / S881 5 1/4" LOCK TYP | $0.00 | $20.05 |
| V738 10" SLIDE TYPE TOP SECTION 5-1 | $0.00 | $18.19 |
| B2231 2-1/2" BIBBY CENTER RINGS V33 | $0.00 | $29.78 |
| V313 2-1/2" ENLARGED BASE V3130, BI | $0.00 | $29.12 |
| SB24040 40" 2-1/2" CURB BOX BOTTOM | $0.00 | $237.31 |
| B2050152 2.5" X 16" SCREW EXTENSION | $0.00 | $61.93 |
| B2050151 2-1/2" X 9" SCREW EXTENSIO | $0.00 | $191.02 |
| S172 2-1/2" TOP SECTION 30" LONG S1 | $0.00 | $79.10 |
| GF42066-5.5 5-1/2' BURY ERIE BOX WI | $0.00 | $148.50 |
| SIGMA 94E CURB BOX SCREW-TYPE | $0.00 | $48.00 |
| BADREGGAL BADGER METER REG GAL 100 | $0.00 | $24.00 |
| 2003CI 3" CAST IRON SIZE NAP200 UNI | $0.00 | $20.62 |
| 2006CI 6" CAST IRON SIZE NAP200 UNI | $0.00 | $120.10 |

| Debtor | **The Vellano Corporation** | | Case number *(If known)* | |
|--------|------------------------------|--|---------------------------|--|
| | Name | | | |

| | | | |
|--|--|--|--|
| **2006S 6" STEEL SIZE NAP200 UNIFLANG** | | $0.00 | $90.08 |
| **2008CI 8" SIZE NAP200 UNIFLANGE CAS** | | $0.00 | $41.69 |
| **CMT1210 12" X 10" CAST MJ TEE** | | $0.00 | $237.53 |
| **DMAP618 6" X 18" DM ANCHOR PIPE** | | $0.00 | $494.28 |
| **DMAP624 6" X 24" DM ANCHOR PIPE** | | $0.00 | $272.62 |
| **DMAP672 6" X 72" DM ANCHOR PIPE** | | $0.00 | $263.81 |
| **DMAP812 8" X 12" ANCHOR COUPLING** | | $0.00 | $141.02 |
| **DMB226 6" 22-1/2 DEGREE BEND, MJ, C** | | $0.00 | $37.53 |
| **DMB228 8" MJ 22-1/2 DEGREE BEND, C1** | | $0.00 | $232.26 |
| **DMB4510 10" 45 DEGREE BEND,MJ,C153** | | $0.00 | $86.51 |
| **DMB454 4" MJ 45 DEGREE BEND C153, D** | | $0.00 | $25.28 |
| **DMB456 6" 45 DEGREE BEND, MJ, C153** | | $0.00 | $122.06 |
| **DMB458 8" 45 DEGREE BEND, MJ, C153,** | | $0.00 | $355.50 |
| **DMB9010 10" MJ 90 DEGREE BEND C153** | | $0.00 | $116.13 |
| **DMHT126 12" X 6" MJ C153 HYDRANT TE** | | $0.00 | $151.29 |
| **DMHT86 8" X 6" MJ HYDRANT TEE, C153** | | $0.00 | $840.56 |

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
|---|---|---|---|
| | Name | | |

| | | | |
|---|---|---|---|
| **DMP4 4" PLUG, MJ, C153,DUCTILE IRON** | | $0.00 | $13.83 |
| **DMR128 12" X 8" MJ C153 REDUCER DUC** | | $0.00 | $74.26 |
| **DMR64 6" X 4" MJ C153 REDUCER DUCTI** | | $0.00 | $90.06 |
| **DMS10LP 10" MJ SLEEVE LONG PATTERN** | | $0.00 | $88.48 |
| **DMS12LP 12" MJ SLEEVE LONG PATTERN** | | $0.00 | $238.58 |
| **DMS6LP 6" MJ C153 SLEEVE LONG PATTE** | | $0.00 | $90.06 |
| **DMS6SP 6" MJ C153 SLEEVES SHORT PAT** | | $0.00 | $33.97 |
| **DMS8LP 8" MJ SLEEVE LONG PATTERN C1** | | $0.00 | $74.26 |
| **DMT128 12" X 8" MJ C153 TEE DUCTILE** | | $0.00 | $170.25 |
| **DMT43 4" X 3" MJ C153 TEE DUCTILE I** | | $0.00 | $45.82 |
| **DMT86 8" X 6" MJ TEE, C153 DUCTILE** | | $0.00 | $814.10 |
| **DMTC42 4" X 2" MJ TAPPED CAP, C153** | | $0.00 | $47.40 |
| **DMTP142  14" X 2" DUCTILE MECHANICA** | | $0.00 | $162.35 |
| **DMTT162 16" X 2" DUCTILE MECHANICAL** | | $0.00 | $593.29 |
| **DMTT82 8" X 2" MJ C153 TAPPED TEE D** | | $0.00 | $101.52 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                                     Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
|--------|------|------|---|
| | Name | | |

| | | | |
|---|---|---|---|
| **DMB904DOM 4" MJ**<br>**C153 90 DEGREE BEND** | | $0.00 | $63.02 |
| **DMB906DOM 6" MJ**<br>**C153 90 DEGREE BEND** | | $0.00 | $198.65 |
| **DMB9012DOM 12" MJ**<br>**C153 90 DEGREE BE** | | $0.00 | $735.69 |
| **DMB458DOM 8" 45**<br>**DEGREE BEND MJ,C153** | | $0.00 | $349.35 |
| **DMB228DOM 8" 22-1/2**<br>**DEGREE BEND,MJ** | | $0.00 | $113.71 |
| **DMB2212DOM 12" MJ**<br>**C153, 22-1/2 DEGR** | | $0.00 | $247.29 |
| **DMB118DOM 8" 11-1/4**<br>**DEGREE BEND,MJ** | | $0.00 | $416.48 |
| **DMT64DOM 6" X 4" MJ,**<br>**C153 TEE, DUCT** | | $0.00 | $515.12 |
| **DMT66DOM 6" X 6" TEE**<br>**MJ,C153 DUCTIL** | | $0.00 | $287.70 |
| **DMT44DOM 4" X 4" TEE**<br>**MJ,C153 DUCTIL** | | $0.00 | $84.26 |
| **DMT88DOM 8" X 8" MJ**<br>**TEE C153 DUCTIL** | | $0.00 | $428.81 |
| **DMT126DOM 12" X 6"**<br>**TEE MJ,C153 DUCT** | | $0.00 | $339.08 |
| **DMHT66DOM 6" X 6"**<br>**MJ,C153 HYDRANT T** | | $0.00 | $497.31 |
| **DMHT126DOM 12" X 6"**<br>**HYDRANT TEE,MJ** | | $0.00 | $754.87 |
| **DMR64DOM 6" X 4" MJ,**<br>**C153 REDUCER D** | | $0.00 | $115.08 |
| **DMR86DOM 8" X 6" MJ,**<br>**C153 REDUCER,** | | $0.00 | $191.80 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com      Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
|--------|------|------|------|
| | Name | | |

| | | | |
|--------|---|---|---|
| **DMR126DOM 12" X 6" MJ REDUCER C153** | | $0.00 | $182.90 |
| **DMP6DOM 6" MJ C153 PLUG DUCTILE IRO** | | $0.00 | $59.60 |
| **DMP10DOM 10" MJ C153 PLUG DUCTILE I** | | $0.00 | $109.60 |
| **DMC8DOM 8" CAP, MJ, C153 DUCTILE IR** | | $0.00 | $561.02 |
| **DMC12DOM 12" CAP,MJ,C153 DUCTILE IR** | | $0.00 | $116.45 |
| **DMTP122DOM 12" X 2" MJ TAPPED PLUG** | | $0.00 | $280.85 |
| **DMTC42DOM 4" X 2" MJ TAPPED CAP C15** | | $0.00 | $53.43 |
| **DMTC62DOM 6" X 2" MJ,C153 TAPPED CA** | | $0.00 | $63.71 |
| **DMS4LPDOM 4" MJ C153 SLEEVE, LONG P** | | $0.00 | $116.45 |
| **DMS6LPDOM 6" MJ SLEEVE LONG C153 DU** | | $0.00 | $-87.00 |
| **DMS8LPDOM 8" MJ C153 SLEEVE, LONG P** | | $0.00 | $227.42 |
| **DMS10LPDOM 10" MJ C153 SLEEVE LONG** | | $0.00 | $341.13 |
| **DMT86DOM 8" X 6" MJ C153 TEE, DUCTI** | | $0.00 | $540.47 |
| **DMB456DOM 6" 45 DEGREE BEND, MJ, C1** | | $0.00 | $164.40 |
| **DMB226DOM 6" 22-1/2 DEGREE BEND,MJ** | | $0.00 | $74.67 |
| **DMT108DOM 10" X 8" MJ,C153 TEE, DUC** | | $0.00 | $330.17 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                Best Case Bankruptcy

Debtor    **The Vellano Corporation**
Name

Case number *(If known)*

| | | | |
|---|---|---|---|
| **DMTT42DOM 4" X 2" MJ C153 TAPPED TE** | | $0.00 | $89.74 |
| **DMTT62DOM 6" X 2" MJ TAPPED TEE C15** | | $0.00 | $115.77 |
| **DMB903DOM 3" MJ 153 90 DEGREE BEND** | | $0.00 | $61.65 |
| **DMTP82DOM 8" X 2" TAPPED PLUG,MJ C1** | | $0.00 | $109.60 |
| **DMT33DOM 3" X 3" MJ TEE C153 DUCTIL** | | $0.00 | $80.83 |
| **DMB113D 3" DUCTILE MECHANICAL JOINT** | | $0.00 | $32.88 |
| **DMB453DOM 3" MJ C153 45 DEGREE BEND** | | $0.00 | $52.75 |
| **DMS3LPDOM 3" MJ C153 SLEEVE LONG PA** | | $0.00 | $101.38 |
| **DMR104DOM 10" X 4" MJ C153 REDUCER,** | | $0.00 | $104.12 |
| **DMFB1118 18" DUCTILE MECHANICAL JOI** | | $0.00 | $900.71 |
| **MJGLDC1106  6" C-110 FULL BODY GLAN** | | $0.00 | $10.72 |
| **MJGLDC11012 12" C110 FULL BODY MJ G** | | $0.00 | $390.00 |
| **401-040 4" PVC SCH40 TEE** | | $0.00 | $7.94 |
| **406-012 SPEARS 1-1/4" PVC SCH40 90** | | $0.00 | $0.97 |
| **406-020 2" PVC SCH40 90 DEGREE BEND** | | $0.00 | $1.64 |
| **406-040 4" PVC SCH40 90 DEGREE BEND** | | $0.00 | $5.35 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
| | Name | | |

| | | | |
|---|---|---|---|
| **417-030 3" PVC SCH40**<br>**45 DEGREE BEND** | | $0.00 | $3.89 |
| **429-040 4" PVC**<br>**COUPLING SCH40** | | $0.00 | $2.46 |
| **429-060 6" PVC SCH40**<br>**COUPLING** | | $0.00 | $7.76 |
| **435-020 2" PVC SCH40**<br>**FEMALE ADAPTER** | | $0.00 | $0.54 |
| **436-012 1-1/4" PVC**<br>**SCH40 MALE ADAPT** | | $0.00 | $0.30 |
| **437-251 2" X 1-1/2"**<br>**SCH40 BUSHING S** | | $0.00 | $0.61 |
| **437-291 2-1/2" X 1-1/2"**<br>**SCH40 BUSHI** | | $0.00 | $1.97 |
| **449-040 SPEARS 4" PVC**<br>**SCH40 PLUG (S** | | $0.00 | $4.54 |
| **450-020 2" THREADED**<br>**PLUG PVC SCH 40** | | $0.00 | $0.95 |
| **H785-4 4" MUE H785**<br>**SPLIT REP SLEEVE** | | $0.00 | $395.55 |
| **806-020 2" PVC SCH80**<br>**90 DEGREE BEND** | | $0.00 | $7.94 |
| **829-020 2" PVC SCH80**<br>**COUPLING S X S** | | $0.00 | $9.88 |
| **857-015 1-1/2 PVC**<br>**SCH80 UNION** | | $0.00 | $13.47 |
| **875-020 2" X 2" PVC**<br>**SCH80 WYE** | | $0.00 | $17.05 |
| **829-668 12" X 8" SCH80**<br>**REDUCER COUP** | | $0.00 | $410.16 |
| **DR146 6" DR14 C-900 DI**<br>**OD PVC GASKE** | | $0.00 | $283.20 |

Debtor    **The Vellano Corporation**                                    Case number *(If known)*
            Name

| | | | |
|---|---|---|---|
| **DR148 8" DR14 C-900 DI OD PVC GASKE** | | $0.00 | $648.80 |
| **DR1810 10" DR18 C900 DI OD PVC GASK** | | $0.00 | $195.40 |
| **DR1812 12" DR18 C-900 DI OD PVC GAS** | | $0.00 | $1,103.20 |
| **DR188 8" DR18 C900 DI OD PVC GASKET** | | $0.00 | $912.80 |
| **SDR21150 1-1/2" SDR21 IPS OD PVC GA** | | $0.00 | $93.44 |
| **SDR213 3" SDR21 IPS OD PVC GASKETED** | | $0.00 | $538.88 |
| **SDR214 4" SDR21 IPS OD PVC GASKETED** | | $0.00 | $304.92 |
| **SDR216 6" SDR21 IPS OD PVC GASKETED** | | $0.00 | $58.80 |
| **SDR218 8" SDR21 IPS OD PVC GASKETED** | | $0.00 | $99.60 |
| **SDR21452 2" SDR21 IPS OD PVC GASKET** | | $0.00 | $25.55 |
| **SDR21RCPLG2 2" SDR21 REPAIR COUPLIN** | | $0.00 | $19.53 |
| **SDR21RCPLG4 4" SDR21 IPS OD PVC GAS** | | $0.00 | $24.17 |
| **SDR21FIPA4 4" SDR 21 IPS OD PVC GAS** | | $0.00 | $26.54 |
| **SDR21PLG8 8" SDR 21 IPS OD PVC SPIG** | | $0.00 | $51.88 |
| **SDR21R32 3" X 2" SDR21 IPS OD PVC S** | | $0.00 | $15.63 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

| Debtor | The Vellano Corporation | Case number *(If known)* | |
|--------|------------------------|--------------------------|---|
| | Name | | |

| | | | |
|---|---|---|---|
| SDR21T64 6" X 4" SDR 21 IPS OD PVC | | $0.00 | $395.60 |
| SDR21T66 6" X 6" SDR 21 IPS OD PVC | | $0.00 | $97.40 |
| SDR21SCPLG2 2" SDR 21 IPS OD PVC GA | | $0.00 | $16.45 |
| SDR21PLG150 1-1/2" SDR 21 IPS OD PV | | $0.00 | $7.75 |
| SDR21T32 3" X 2" SDR21 IPS OD PVC G | | $0.00 | $84.65 |
| SDR21TT150X100 1-1/2" X 1" SDR 21 | | $0.00 | $18.02 |
| GLENN TEST STATION...PLASTIC CATHOD | | $0.00 | $29.90 |
| DR11FIPA2IPS 2" DR11 IPS OD 160 PSI | | $0.00 | $161.32 |
| WT909-EL-F 1-1/4 TO 2 AIR GAP ELBOW | | $0.00 | $49.70 |
| WTLF25AUBZ3-075 3/4" 25AUB WATER PR | | $0.00 | $61.41 |
| WTCV-100 1" WATTS BRASS SWING CHECK | | $0.00 | $10.40 |
| WTFBV-3C-100NL 1" FULL PORT 1/4 TUR | | $0.00 | $15.02 |
| WTFBV-3C-075NL 3/4" FULL PORT 1/4 T | | $0.00 | $25.10 |
| WTFBV-3C-150NL 1-1/2" FULL PORT BAL | | $0.00 | $69.20 |
| A423CORTLAND56 MUELLER A423 HYD 5 1 | | $0.00 | $2,171.13 |
| CL51TY12 12" CL51 TYTON DUCTILE IRO | | $0.00 | $516.64 |

Official Form 206A/B

Schedule A/B Assets - Real and Personal Property

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
|---|---|---|---|
| | Name | | |

| | | | |
|---|---|---|---|
| **CL56TY12 12" CL56 TYTON DUCTILE IRO** | | $0.00 | $1,029.80 |
| **CL54TY8 8" CL54 TYTON DUCTILE IRON** | | $0.00 | $505.26 |
| **CL52TY4 4" CL52 TYTON DUCTILE IRON** | | $0.00 | $312.90 |
| **CL52TY10 10" CL52 TYTON DUCTILE IRO** | | $0.00 | $276.90 |
| **CL56TY6 6" CL56 TYTON JOINT DUCTILE** | | $0.00 | $458.40 |
| **CL51SL8 8" CL51 SNAP LOK DUCTILE IR** | | $0.00 | $522.00 |
| **CL52SL8 8" CL52 SNAPLOK RESTRAINED** | | $0.00 | $1,188.00 |
| **T-E-6000T 3.7 OZ. ADHESIVE** | | $0.00 | $21.00 |
| **T-FPT-200 2" FIBERPLAS TURBING PER** | | $0.00 | $39.00 |
| **T-FPU-210 FIBERPLAS UPPER OP NUT WI** | | $0.00 | $55.00 |
| **T-FPL-220 FIBERPLAS LOWER OP NUT** | | $0.00 | $37.00 |
| **POLYWRAP41 41" POLYWRAP FOR 20" DI** | | $0.00 | $117.26 |
| **MUE184194 Mueller A-11 Open Right U** | | $0.00 | $131.73 |
| **MUEA174 4-1/2" NST PUMPER NOZZLE CA** | | $0.00 | $260.50 |
| **MUEA205 5-1/4 HOSE NOZZLE O-RING 14** | | $0.00 | $2.94 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
|---|---|---|---|
| | Name | | |

| | | |
|---|---|---|
| **MUEA285 5-1/4"<br>CENTURION HYDRANT<br>A2** | $0.00 | $125.13 |
| **MUEA320-010 A423<br>5-1/4" X 12" HYDRA** | $0.00 | $413.59 |
| **MUEA316-4.5 4-1/2"<br>NOZZLE WRENCH, 1** | $0.00 | $94.02 |
| **MUEA5110.5 HYDRANT<br>OIL 10-1/2 OZ BO** | $0.00 | $45.65 |
| **MUE190356-1 A-46<br>LOWER VALVE PLATE** | $0.00 | $39.19 |
| **MUEA155 5 1/4 PUMPER<br>NOZZLE GASKET** | $0.00 | $9.68 |
| **HRPIA301 5-1/4 SAFETY<br>FLANGE REPAIR** | $0.00 | $85.68 |
| **HRPIMUEA145 4-1/2"<br>NST PUMPER NOZZL** | $0.00 | $326.56 |
| **MUE285967 MUELLER<br>HANDWHEEL OPEN LE** | $0.00 | $164.10 |
| **MUE156867-1 156867-1<br>G202 OPERATING** | $0.00 | $34.14 |
| **F2545NST56L 5-1/4"<br>NST MEDALLION F2** | $0.00 | $4,198.48 |
| **CLO2640D6 DRAIN<br>VALVE ASSEMBLY<br>COMP** | $0.00 | $125.67 |
| **CLO2640495<br>BREAKFLANGE, 5-1/4",<br>CLO** | $0.00 | $46.02 |
| **CLO2640135 FLANGE<br>BOLTS & NUTS, 5-1** | $0.00 | $3.47 |
| **CLO264014 FLANGE<br>GASKET, 4-1/2" V.O** | $0.00 | $21.24 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | | Case number *(If known)* | |
|---|---|---|---|---|
| | Name | | | |

| | | | |
|---|---|---|---|
| **WRENCH2500 HYDRANT VALVE SEAT WRENC** | | $0.00 | $282.61 |
| **A26449 #4 STEM GUIDE 17-24" FROM WA** | | $0.00 | $150.40 |
| **clo250052  weather shield for clow** | | $0.00 | $24.37 |
| **I0800091 HANDWHEEL FOR CLOW 6" NRS** | | $0.00 | $28.91 |
| **R1620617 SAFETY FLANGE SPLIT FOR F2** | | $0.00 | $28.73 |
| **BR2B0474IP200 4" X 2" IPT DOUBLE ST** | | $0.00 | $97.13 |
| **BR2B0684CC150 6" X 1-1/2CC DOUBLE S** | | $0.00 | $102.97 |
| **BR2B1104CC150 10"X 1-1/2CC MUELLER** | | $0.00 | $151.69 |
| **BR2B1104CC200 10" X 2"CC SADDLE, DO** | | $0.00 | $162.97 |
| **MUE780068 15" CENTER LOCKING PIT CO** | | $0.00 | $91.93 |
| **MUE790022 15" INSULATION PAD 4" THI** | | $0.00 | $15.88 |
| **790055  3/4" #70 WILKINS PRESS. REG** | | $0.00 | $298.51 |
| **790056 1" #70 WILKINS PRESSURE REGU** | | $0.00 | $117.88 |
| **B25008N-075 3/4" BALL CORPORATION C** | | $0.00 | $39.41 |
| **H15053-150 1 1/2 MUELLER COPPER GAS** | | $0.00 | $15.84 |
| **H15053-200 2" COPPER GASKET FLARE,** | | $0.00 | $14.13 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

Debtor    **The Vellano Corporation**                                    Case number *(If known)* _____
          Name

| | | |
|---|---|---|
| **H15209N-075 3/4"** **COMPRESSION CURB S** | $0.00 | $223.20 |
| **H15403N-075 3/4"** **COMPRESSION UNION** | $0.00 | $15.23 |
| **MUE504385 1"** **STAINLESS STEEL INSERT** | $0.00 | $1.76 |
| **MUE505142 1-1/4" SS** **INSERT FOR CTS** | $0.00 | $2.77 |
| **MUE581949 3/4" 110** **COMPRESSION GASK** | $0.00 | $6.46 |
| **MUE581951 1" 110** **COMPRESSION GASKET** | $0.00 | $16.51 |
| **MUE581955 MUELLER** **1-1/2" 100 COMPRE** | $0.00 | $3.56 |
| **MUE581957 2" 110** **COMPRESSION GASKET** | $0.00 | $3.69 |
| **MUE780113 18"** **TOUCH-READ METER PIT** | $0.00 | $62.32 |
| **MUE790153 18" X 4"** **METER PIT INSULA** | $0.00 | $25.29 |
| **MUE83600  MUELLER** **REPAIR KIT** | $0.00 | $6.43 |
| **H14258N-058X075X075** **5/8 X 3/4 X 3/4** | $0.00 | $129.62 |
| **H15428N-075X100 3/4"** **COMPRESSION X** | $0.00 | $13.59 |
| **H15172N-075 3/4" CURB** **STOP,110 COMP** | $0.00 | $147.06 |
| **H10283N-100 1" FIP** **CURB STOP MUELLE** | $0.00 | $222.26 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | | Case number *(If known)* | |
|---|---|---|---|---|
| | Name | | | |

| | | | |
|---|---|---|---|
| **H10033N-100 1" CC PLUG SQUARE HEAD** | | $0.00 | $44.76 |
| **H10033N-150 MUELLER 1-1/2 LOW LEAD** | | $0.00 | $99.54 |
| **H10003N-150x200 MUELLER CORPORATION** | | $0.00 | $134.21 |
| **H14258N-058X075X100 5/8" X 3/4" X 1** | | $0.00 | $-35.81 |
| **B2996N-150 1-1/2" CC X MIP BALL COR** | | $0.00 | $308.94 |
| **MUE507831 3/4" 110 COMPRESSION NUT** | | $0.00 | $3.45 |
| **H14258N-100 1" COMPRESSION ANGLE ME** | | $0.00 | $177.54 |
| **H15020N-100 1" CC X FLARE CORPORATI** | | $0.00 | $57.00 |
| **B20003N-150x200 MUELLER 1-1/2" LOW** | | $0.00 | $430.12 |
| **MCD10J24 5/8 X 3/4" TO 1" METER ADA** | | $0.00 | $5.95 |
| **MCD3825-8x1-1/2CC 8" x 1-1/2CC SADD** | | $0.00 | $409.87 |
| **MCD74701-22-100NL 1" AY CC X PACK J** | | $0.00 | $50.12 |
| **MCD74701BQ-075 3/4" CORP AWWA X Q C** | | $0.00 | $49.01 |
| **MCD74701BQ-100 1" 4710BQ CORP STOP** | | $0.00 | $193.35 |
| **MCD74701Q-100  1" CORPORATION STOP** | | $0.00 | $200.46 |

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
|--------|------------------------------|--------------------------|--|
| | Name | | |

| | | | |
|--|--|--|--|
| **MCD74753-Q-075 3/4" Q COMP X MIP AD** | | $0.00 | $273.42 |
| **MCD74753-Q-100X075 1" X 3/4" COMP X** | | $0.00 | $50.44 |
| **MCD74754Q-150 1-1/2" FIP ADAPTER, N** | | $0.00 | $378.25 |
| **MCD74758-22-075NL 3/4" UNION, CTS X** | | $0.00 | $36.99 |
| **MCD74758-Q-075X100 1" X 3/4" COUPLI** | | $0.00 | $85.96 |
| **MCD74758Q-075 3/4" 3PC UNION TUBE C** | | $0.00 | $129.47 |
| **MCD74758Q-100 1" COMPRESSION COUPLI** | | $0.00 | $105.81 |
| **MCD74758T-22-075X050 3/4" X 1/2" CO** | | $0.00 | $37.91 |
| **MCD74759-22-050  1/2" COMPRESSION C** | | $0.00 | $22.74 |
| **MCD76001 1" MCDONALD NO LEAD BALL C** | | $0.00 | $294.57 |
| **MCD76100Q-100 1" 76100Q CURB STOP B** | | $0.00 | $504.31 |
| **MCD76100Q-150 1-1/2" COMPRESSION CU** | | $0.00 | $482.76 |
| **H15428-075X050 MUELLER H-15428 1/2"** | | $0.00 | $26.97 |
| **H15428N-075 3/4" COMPRESSION X MIP** | | $0.00 | $79.60 |
| **H15451N-100 1" COMPRESSION X FIP AD** | | $0.00 | $34.85 |

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
|--------|-----------------------------|--------------------------|--|
| | Name | | |

| | | |
|---|---|---|
| **119NL-H4H4 1" CB**<br>**COMP X CB COMP UNI** | $0.00 | $129.31 |
| **119NL-H7H7 2" CTS**<br>**COMPRESSION COUPL** | $0.00 | $584.23 |
| **202NL-H4H4 1" CB**<br>**COMP X CB COMP BRA** | $0.00 | $440.61 |
| **202NL-H7H7 2" BALL**<br>**CURB,CB COM X CB** | $0.00 | $592.50 |
| **301NL-A4H4 1" CC X CB**<br>**BALL COMP BAL** | $0.00 | $393.88 |
| **301NL-A7H7 2" BALL**<br>**CORP,CC X CB COM** | $0.00 | $353.58 |
| **SSINSERT075 3/4"**<br>**STAINLESS STEEL IN** | $0.00 | $40.05 |
| **SSINSERT100 1"**<br>**INSERT FOR CTS PE TU** | $0.00 | $218.65 |
| **SSINSERT150 1-1/2"**<br>**STAINLESS STEEL** | $0.00 | $111.07 |
| **SSINSERT200 2"**<br>**STAINLESS STEEL INSE** | $0.00 | $37.71 |
| **119NL-H6H6 1-1/2"**<br>**COUPLING,CB COMP** | $0.00 | $123.61 |
| **119NL-H3H3 3/4"**<br>**COMPRESSION X 3/4"** | $0.00 | $274.52 |
| **202NL-H3H3 3/4" BALL**<br>**CURB STOP, LOW** | $0.00 | $878.99 |
| **117NL-H6F6  1-1/2"**<br>**COMP X FIP ADAPT** | $0.00 | $165.11 |
| **117NL-H4M4 1"**<br>**COMPRESSION X 1" MIP** | $0.00 | $93.17 |
| **311NL-A3H3 3/4" LEAD**<br>**FREE CAMBRIDGE** | $0.00 | $362.80 |

Official Form 206A/B                Schedule A/B Assets - Real and Personal Property                page 526

| Debtor | **The Vellano Corporation** | | Case number *(If known)* | |
|---|---|---|---|---|
| | Name | | | |

| | | | |
|---|---|---|---|
| **117NL-H3M3 3/4" MALE IRON PIPE X CT** | | $0.00 | $44.96 |
| **301NL-A3H3 3/4" BALL CORPORATION CC** | | $0.00 | $652.59 |
| **202NL-F4F4 1" FIP X 1" FIP CURB STO** | | $0.00 | $106.72 |
| **CLOM0800070 CLOW 8" HANDWHEEL OL, O** | | $0.00 | $132.16 |
| **202B-750-CC3 6" X 3/4CC BRONZE SADD** | | $0.00 | $35.83 |
| **CSTEX12X8 12 X 8 STAINLESS STEEL TA** | | $0.00 | $736.20 |
| **CSTEX106AC 10" x 6" STAINLESS STEEL** | | $0.00 | $447.35 |
| **200M13W6L 6" MJ RW GATE VALVE OPEN** | | $0.00 | $802.91 |
| **C-1000NL 3/4 X 4' BURY YARD HYDRANT** | | $0.00 | $336.70 |
| **B-50-B QUIK-FIX MODEL BF KIT 4" & 4** | | $0.00 | $207.00 |
| **K81A5NST56LY K81A NST 5'6" BURY HYD** | | $0.00 | $2,099.24 |
| **K81LEROYNY66 KENNEDY HYDRANT 6-1/2'** | | $0.00 | $2,189.00 |
| **KV441692P VALVE TO HYDRANT GASKET F** | | $0.00 | $52.80 |
| **K81HYDEXT18 18" K81 HYDRANT 5-1/4"** | | $0.00 | $876.12 |
| **K8144 2-1/2" NOZZLE CAP FOR HYDRANT** | | $0.00 | $153.99 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                                    Best Case Bankruptcy

| Debtor | The Vellano Corporation | | Case number *(If known)* | |
|---|---|---|---|---|
| | Name | | | |

| | | | |
|---|---|---|---|
| **R-3 KENNEDY OPERATING NUT OPEN RIGH** | | $0.00 | $16.52 |
| **HRPIK81HYDEXT6 6" 5-1/4 HYDRANT EXT** | | $0.00 | $186.91 |
| **KV8068A4L 4" OS&Y FLANGED RW GATE V** | | $0.00 | $1,176.26 |
| **KV8068A8L 8" OS&Y FLANGED RW GATE V** | | $0.00 | $1,403.89 |
| **KV80714L 4" 8071 POST INDICATOR OPE** | | $0.00 | $411.06 |
| **FLGGSKT8FF4 4" X 1/8" FULL FACED, R** | | $0.00 | $3.32 |
| **FLGGSKT8FF6 6" X 1/8" FULL FACED, R** | | $0.00 | $5.96 |
| **FLGGSKT8FF8 8" X 1/8" FULL FACED, R** | | $0.00 | $7.00 |
| **FLGGSKT8FF10 10" X 1/8" FULL FACED,** | | $0.00 | $21.00 |
| **FLGGSKT8FF12 12" X 1/8" FULL FACED,** | | $0.00 | $12.48 |
| **FLGGSKT8R6 6" X 1/8" RING, RED RUBB** | | $0.00 | $3.20 |
| **FLTWSH075 3/4" USS FLAT WASHER 130P** | | $0.00 | $2.94 |
| **HXBLT058300 5/8" X 3" HEX BOLT, GRA** | | $0.00 | $3.36 |
| **HXNUT058 5/8" HEAVY DUTY HEX NUT** | | $0.00 | $1.02 |
| **HXNUT075 3/4" HEAVY DUTY HEX NUT** | | $0.00 | $24.75 |
| **HXNUTF058 5/8" HEAVY HEX NUT FLOURO** | | $0.00 | $3.00 |

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
|---|---|---|---|
| | Name | | |

| | | | |
|---|---|---|---|
| **HXNUT075SS 3/4"**<br>**HEAVY HEX NUT STAIN** | | $0.00 | $74.40 |
| **MJGSKT3 3" MJ**<br>**GASKET** | | $0.00 | $27.90 |
| **MJGSKT4 4" MJ**<br>**GASKET** | | $0.00 | $4.65 |
| **MJGSKT8 8" MJ**<br>**GASKET** | | $0.00 | $19.53 |
| **MJGSKT10 10" MJ**<br>**GASKET** | | $0.00 | $29.76 |
| **MJGSKT12 12" MJ**<br>**GASKET** | | $0.00 | $56.27 |
| **MJSDRTG4 4" MJ X**<br>**SDR35 TRANSITION G** | | $0.00 | $23.18 |
| **MJSDRTG10 10" MJ X**<br>**SDR35 TRANSITION** | | $0.00 | $28.84 |
| **MJSDRTG12 12" MJ X**<br>**SDR35 TRANSITION** | | $0.00 | $15.45 |
| **MJTRGSKT3 3" MJ**<br>**TRANSITION GASKET** | | $0.00 | $12.88 |
| **MJTRGSKT8 8" MJ**<br>**TRANSITION GASKET** | | $0.00 | $25.75 |
| **MJTRGSKT12 12" MJ**<br>**TRANSITION GASKET** | | $0.00 | $7.21 |
| **BW BRASS WEDGES** | | $0.00 | $15.00 |
| **MJGLD3 3" MJ GLAND** | | $0.00 | $5.58 |
| **MJGLD6 6" MJ GLAND** | | $0.00 | $18.14 |
| **MJGLD8 8" MJ GLAND** | | $0.00 | $22.32 |
| **MJGLD14 14" MJ**<br>**GLAND** | | $0.00 | $20.00 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                                        Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | | Case number *(If known)* | |
|---|---|---|---|---|
| | Name | | | |

| | | | |
|---|---|---|---|
| **TBLT075350 3/4" X 3-1/2" T-BOLT & N** | | $0.00 | $6.00 |
| **TBLT075400 3/4" X 4" T-BOLT & NUT** | | $0.00 | $0.77 |
| **TBLT075500 3/4" X 5" T-BOLT & NUT** | | $0.00 | $0.80 |
| **MGP10 10" MJ GASKET AND BOLT PACK** | | $0.00 | $30.54 |
| **MGP6 6" MJ GASKET AND BOLT PACK** | | $0.00 | $61.65 |
| **MGP8 8" MJ GASKET AND BOLT PACK** | | $0.00 | $352.80 |
| **MGP4 4" MJ GASKET AND BOLT PACK** | | $0.00 | $43.83 |
| **MGP16 16" MJ GASKET AND BOLT PACK** | | $0.00 | $18.00 |
| **TYGSKT6 6" TYTON GASKET, PLAIN (SBR** | | $0.00 | $325.28 |
| **TYGSKT8 8" TYTON GASKET, PLAIN (SBR** | | $0.00 | $73.44 |
| **TYGSKT16 16" TYTON GASKETS, PLAIN (** | | $0.00 | $223.92 |
| **TYGSKT3 3" TYTON GASKET, PLAIN (SBR** | | $0.00 | $14.46 |
| **TYGSKT4 4" TYTON GASKET, PLAIN (SBR** | | $0.00 | $117.80 |
| **TYGSKT10 10" TYTON GASKET, PLAIN (S** | | $0.00 | $160.74 |
| **TYGSKT12 12" TYTON GASKET, PLAIN (S** | | $0.00 | $437.06 |
| **TYGSKT24 24" TYTON GASKET, PLAIN (S** | | $0.00 | $166.90 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                   Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | Case number *(if known)* |
|--------|------------------------------|---------------------------|
|        | Name                         |                           |

| | | | |
|---|---|---|---|
| **MCSSG10 McWANE 10" SURE STOP GASKET** | | $0.00 | $113.74 |
| **12FA-BC 12" FOSTER ADAPTOR WTTH MJ** | | $0.00 | $174.95 |
| **EBA1104 4" DUCTILE IRON MEGALUG EBA** | | $0.00 | $16.35 |
| **EBA1106 6" DUCTILE IRON MEGALUG EBA** | | $0.00 | $19.25 |
| **EBA1108 8" DUCTILE IRON MEGALUG EBA** | | $0.00 | $176.23 |
| **EBA1110 10" DUCTILE IRON MEGALUG EB** | | $0.00 | $434.72 |
| **EBA1112 12" DUCTILE IRON MEGALUG EB** | | $0.00 | $758.96 |
| **EBA2003PV EBAA 3" 2000PV MEGALUG** | | $0.00 | $74.44 |
| **EBA2008PV 8" 2000PV MEGALUG EBAA** | | $0.00 | $36.01 |
| **EBA2012PV 12" 2000PV MEGALUG EBAA** | | $0.00 | $71.55 |
| **EBA808 8" EBAA SET SCREW PUSH-ON BE** | | $0.00 | $114.80 |
| **DSLDE6DOM 6" ONE LOK FOR DUCTILE IR** | | $0.00 | $293.18 |
| **DSLDE8DOM 8" ONE LOK FOR DUCTILE IR** | | $0.00 | $279.61 |
| **DUCLUGS DUC LUGS** | | $0.00 | $81.48 |
| **RODCPLG075 3/4" ROD COUPLING 100PG-** | | $0.00 | $8.59 |
| **RODCPLG075SS 3/4" COUPLING NUTS, ST** | | $0.00 | $28.00 |

Official Form 206A/B                Schedule A/B Assets - Real and Personal Property                page 531

| Debtor | **The Vellano Corporation** | | Case number *(If known)* | |
|---|---|---|---|---|
| | Name | | | |

| | | | |
|---|---|---|---|
| **ALTHRD0756SS 3/4" x 6' THREADED ROD** | | $0.00 | $504.00 |
| **WMC4 4" WATERMAIN CLAMPS 580B-4 450** | | $0.00 | $27.20 |
| **WMC6 6" WATERMAIN CLAMPS 580B-6 SOC** | | $0.00 | $16.35 |
| **WMC8 8" WATERMAIN CLAMPS 580B-8 450** | | $0.00 | $59.19 |
| **WMC12 12" WATERMAIN CLAMPS 450B-009** | | $0.00 | $83.00 |
| **DOGS 3/4" WATERMAIN CLAMP WASHER #5** | | $0.00 | $39.00 |
| **BRNIP-150X600 1-1/2" X 6" BRASS NIP** | | $0.00 | $10.67 |
| **BRCPLG-150X100NL 1-1/2" X 1" REDUCE** | | $0.00 | $73.61 |
| **DST3 3" X 1000' DETECTABLE SEWER TA** | | $0.00 | $50.85 |
| **DWT3 3" X 1000' DETECTABLE WATER TA** | | $0.00 | $37.00 |
| **LS200C STANDARD LINK SEAL** | | $0.00 | $52.80 |
| **LS400C STANDARD LINK SEAL** | | $0.00 | $11.93 |
| **LS410C STANDARD LINK SEAL** | | $0.00 | $37.14 |
| **AME200WCUT CUT PC AME200W WOVEN GEO** | | $0.00 | $125.00 |
| **AME480CUT CUT PCS AME480-15 NON-WOV** | | $0.00 | $74.70 |

| Debtor | **The Vellano Corporation** | | Case number *(If known)* | |
| | Name | | | |

| | | | |
|---|---|---|---|
| **ACF ENVIRONMENTAL SILT SACK 24" X 2** | | $0.00 | $25.00 |
| **TERRATEXNO6 15' X 300' NON-WOVEN GE** | | $0.00 | $660.00 |
| **GLOVES WORK GLOVES WITH INSULATED L** | | $0.00 | $6.54 |
| **LEATHERGLOVEL UNLINED LARGE ROUGH** | | $0.00 | $18.48 |
| **SC32 32" STRETCHCORD #6182** | | $0.00 | $3.82 |
| **HSM60RODON 60" FIG A HYDRAFINDER HY** | | $0.00 | $14.50 |
| **HYDRA-PM5 RODON HYDRANT MARKER 60"** | | $0.00 | $77.50 |
| **SAFETY RED FLAGS 24" X 24" WITH 36"** | | $0.00 | $3.39 |
| **ANTISEIZE AERVOE 8 OZ JAR** | | $0.00 | $6.00 |
| **FOXTCBK INVERT-A-CAP BLACK SPRAY PA** | | $0.00 | $34.71 |
| **FOXTCBL INVERT-A-CAP BLUE SPRAY PAI** | | $0.00 | $13.30 |
| **FOXTCGR INVERT-A-CAP GREEN SPRAY PA** | | $0.00 | $50.54 |
| **FOXTCOR INVERT-A-CAP ORANGE SPRAY P** | | $0.00 | $39.90 |
| **FOXTCWH INVERT-A-CAP WHITE SPRAY PA** | | $0.00 | $66.50 |

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
|--------|------------------------------|--------------------------|--|
| | Name | | |

| | | | |
|--|--|--|--|
| LUBEQT LUBRICANT 1 QUART CAN | | $0.00 | $24.66 |
| BASF EMACO THOROC PLUG HYDRAULIC CE | | $0.00 | $39.00 |
| FISHER FP-ID2100 MAGNETOMETER, MAGN | | $0.00 | $611.00 |
| 22143 4"X 3 FLANGE NH STD FRAME AN | | $0.00 | $94.00 |
| FLGGSKT8FF30 30" X 1/8" FULL FACED, | | $0.00 | $20.56 |
| 195705 BONNET REVOLVING NUT ORING F | | $0.00 | $2.13 |
| AMES30670 POSTHOLE DIGGER/TAMPER BA | | $0.00 | $23.80 |
| 2000001754 BONNET LOCKING SCREW 5-1 | | $0.00 | $5.79 |
| BTVBR150 1-1/2" VALVE BOX RISER, US | | $0.00 | $140.66 |
| R3405AFG246 24" X 6" HIGH 3 FLANGE | | $0.00 | $309.00 |
| BTVBR2 2" VALVE BOX RISER DOMESTIC | | $0.00 | $12.44 |
| 317-00051409-000 4" X 1CC SADDLE (4 | | $0.00 | $46.58 |
| 2000-0075-0875-HEX LOWELL DOUBLE SH | | $0.00 | $61.00 |
| 6000-0840-150 1/2" COMPRESSION COUP | | $0.00 | $12.70 |
| REEOWHEEL CUTTER WHEEL FOR TC1Q & T | | $0.00 | $5.02 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com

| Debtor | **The Vellano Corporation** | Case number *(if known)* | |
|---|---|---|---|
| | Name | | |

| | | | |
|---|---|---|---|
| **ALTHRD07510 3/4" X 10'**<br>**ALL THREADED** | | $0.00 | $16.80 |
| **SDR354 4" PVC SDR35**<br>**PVC GRAVITY SEW** | | $0.00 | $74.40 |
| **SDR356 6" SDR35 PVC**<br>**SDR35 GRAVITY G** | | $0.00 | $3.33 |
| **SDR358 8" PVC SDR35**<br>**GRAVITY SEWER P** | | $0.00 | $376.74 |
| **SDR35SW6P 6"**<br>**SOLVENT WELD PERF**<br>**PIPE** | | $0.00 | $16.57 |
| **SDR35SW4P 4" SDR35**<br>**SOLVENT WELD PER** | | $0.00 | $7.65 |
| **SDR3522BXB4 4" PVC**<br>**22-1/2 BEND, BEL** | | $0.00 | $39.62 |
| **SDR3522BXB6 6" SDR35**<br>**22-1/2 BEND, B** | | $0.00 | $58.54 |
| **SDR3522BXB8 8" PVC**<br>**SDR35 22-1/2 BEN** | | $0.00 | $28.42 |
| **SDR3522BXP4 4" PVC**<br>**SDR35 22-1/2 BEN** | | $0.00 | $23.56 |
| **SDR3522BXP6 6" PVC**<br>**SDR35 22-1/2 BEN** | | $0.00 | $55.57 |
| **SDR3522BXP8 8" PVC**<br>**SDR35 22-1/2 BEN** | | $0.00 | $29.70 |
| **SDR3545BXB4 4" PVC**<br>**SDR35 45 BEND BE** | | $0.00 | $39.66 |
| **SDR3545BXB6 6" PVC**<br>**SDR35 45 DEGREE** | | $0.00 | $110.72 |
| **SDR3545BXB8 8" PVC**<br>**SDR35 45 BEND BE** | | $0.00 | $28.17 |
| **SDR3545BXP4 4" PVC**<br>**SDR35 45 BEND BE** | | $0.00 | $13.38 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | | Case number *(If known)* | |
|---|---|---|---|---|
| | Name | | | |

| | | | |
|---|---|---|---|
| **SDR3545BXP6 6" PVC**<br>**SDR35 45 BEND BE** | | $0.00 | $80.26 |
| **SDR3545BXP8 8" PVC**<br>**SDR35 45 BEND BE** | | $0.00 | $53.82 |
| **SDR3590BXB6 6" PVC**<br>**SDR35 90 BEND BE** | | $0.00 | $22.96 |
| **SDR3590BXB8 8" PVC**<br>**SDR35 90 BEND BE** | | $0.00 | $95.24 |
| **SDR3590BXP12 12" PVC**<br>**SDR35 90 BEND** | | $0.00 | $145.07 |
| **SDR3590BXP4 4" PVC**<br>**SDR35 90 BEND BE** | | $0.00 | $51.64 |
| **SDR3590BXP6 6" PVC**<br>**SDR35 90 BEND BE** | | $0.00 | $60.67 |
| **SDR3590BXP8 8" PVC**<br>**SDR35 90 BEND BE** | | $0.00 | $32.76 |
| **SDR35CAP10 10" PVC**<br>**SDR35 CAP G16010** | | $0.00 | $151.96 |
| **SDR35CAP12 12" PVC**<br>**SDR35 CAP,G16012** | | $0.00 | $76.10 |
| **SDR35CAP4 4" PVC**<br>**SDR35 CAP G1604 35** | | $0.00 | $6.41 |
| **SDR35CAP6 6" PVC**<br>**SDR35 CAP, G1606 3** | | $0.00 | $41.99 |
| **SDR35CAP8 8" PVC**<br>**SDR35 CAP, G1608 0** | | $0.00 | $64.78 |
| **SDR35PLG10 10" PVC**<br>**SDR35 PLUG G1161** | | $0.00 | $43.77 |
| **SDR35PLG6 6" SDR35**<br>**PLUG, G1166 35-1** | | $0.00 | $7.41 |
| **SDR35PLG8 8" PVC**<br>**SDR35 PLUG, G1168** | | $0.00 | $52.56 |

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
|--------|------------------------------|---------------------------|--|
| | Name | | |

| | | | |
|--|--|--|--|
| **SDR35R84 8" X 4" PVC**<br>**SDR35 REDUCER** | | $0.00 | $102.26 |
| **SDR35REPCPLG10 10"**<br>**SDR35 REPAIR COU** | | $0.00 | $92.23 |
| **SDR35REPCPLG12 12"**<br>**SDR35 REPAIR COU** | | $0.00 | $66.97 |
| **SDR35REPCPLG4 4"**<br>**SDR35 REPAIR COUPL** | | $0.00 | $12.25 |
| **SDR35REPCPLG6 6"**<br>**REPAIR COUPLING, S** | | $0.00 | $24.47 |
| **SDR35REPCPLG8 8"**<br>**SDR35 REPAIR COUPL** | | $0.00 | $20.78 |
| **SDR35T44 4 X 4 PVC**<br>**SDR35 TEE G104 3** | | $0.00 | $160.60 |
| **SDR35T66 6" X 6" PVC**<br>**SDR35 TEE,G106** | | $0.00 | $59.24 |
| **SDR35TY64 6" x 4" PVC**<br>**SDR35 TEE-WYE** | | $0.00 | $41.31 |
| **SDR35TY86 8" X 6" PVC**<br>**SDR35 TEE-WYE** | | $0.00 | $65.09 |
| **SDR35Y156 15" X 6"**<br>**PVC SDR35 WYE L3** | | $0.00 | $614.09 |
| **SDR35Y44 4" X 4" PVC**<br>**SDR35 WYE,G304** | | $0.00 | $25.64 |
| **SDR35Y66 6" X 6" PVC**<br>**SDR35 WYE G306** | | $0.00 | $39.26 |
| **SDR35Y84 8" X 4" PVC**<br>**SDR35 WYE G308** | | $0.00 | $103.47 |
| **PVCCOA4S 4" SDR35**<br>**CLEANOUT ADAPTER** | | $0.00 | $5.67 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

Debtor    **The Vellano Corporation**                                    Case number *(If known)*  _____
           Name

| | | | |
|---|---|---|---|
| **NOR4P 4" PERFORATED SEWER AND DRAIN** | | $0.00 | $382.80 |
| **NOR4S 4" SOLID SEWER AND DRAIN PIPE** | | $0.00 | $388.60 |
| **4" PVC DRAIN GRATE SEWER AND DRAIN,** | | $0.00 | $1.97 |
| **PVCCOA4H 4" PVC CLEANOUT ADAPTER SE** | | $0.00 | $61.88 |
| **PVCCOP4 4" PVC CLEANOUT RAISED PLUG** | | $0.00 | $33.19 |
| **V-104 4" PVC COUPLING SEWER AND DRA** | | $0.00 | $7.18 |
| **V-1104 4" PVC TEE WYE SEWER AND DRA** | | $0.00 | $95.48 |
| **V-1404 4" PVC CAP SEWER AND DRAIN P** | | $0.00 | $38.74 |
| **V-304 4" PVC LONG TURN 90 BEND SEWE** | | $0.00 | $23.86 |
| **V-3044 4" X 4" DWV SPIGOT X 4" SDR** | | $0.00 | $22.79 |
| **V-306 6" PVC 90 BEND SEWER AND DRAI** | | $0.00 | $46.40 |
| **V-3404 4" HUB X PLAIN END 90 BEND S** | | $0.00 | $145.75 |
| **V-504 4" PVC 45 BEND, SEWER AND DRA** | | $0.00 | $123.15 |
| **V-506 6" 45 BEND, PVC SEWER AND DRA** | | $0.00 | $21.35 |
| **V-704 4" PVC 22 BEND SEWER AND DRAI** | | $0.00 | $59.52 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                                    Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | | Case number *(If known)* | |
|--------|---------|---|---------|---|
| | Name | | | |

| | | | |
|---|---|---|---|
| **V-804 4" PVC TEE** <br> **SEWER AND DRAIN P1** | | $0.00 | $332.49 |
| **V-806 6" PVC TEE** <br> **SEWER AND DRAIN P1** | | $0.00 | $153.95 |
| **DWV904 4" DWV 90** <br> **BEND BELL X BELL,** | | $0.00 | $6.64 |
| **DWVCAP4 4" PVC DWV** <br> **CAP P/N 70154 D1** | | $0.00 | $22.06 |
| **DWVCPLG3 3" PVC** <br> **DWV COUPLINGS P/N 7** | | $0.00 | $0.82 |
| **DWVCPLG4 4" PVC** <br> **DWV COUPLINGS, D604** | | $0.00 | $2.77 |
| **DWVT44 4" PVC DWV** <br> **TEE,P/N 71140 D10** | | $0.00 | $15.51 |
| **DWV454 4" DWV 45** <br> **BEND, BELL X BELL** | | $0.00 | $15.85 |
| **HDLT000620SP 6"** <br> **PERFORATED LOKTITE** | | $0.00 | $2,120.00 |
| **HWY6P 6" X 100'** <br> **PERFORATED HDPE** <br> **COR** | | $0.00 | $848.00 |
| **HWY4P250 4" x 250'** <br> **PERFORATED CORRU** | | $0.00 | $585.00 |
| **HDLT000820SP 8"** <br> **PERFORATED LOKTITE** | | $0.00 | $186.00 |
| **HDLT001820SP LANE** <br> **18" PERFORATED LO** | | $0.00 | $188.00 |
| **HWY4PS 4" X 250'** <br> **PERFORATED WITH SO** | | $0.00 | $885.00 |
| **HWY6PS 6" X 100' PERF** <br> **WITH SOCK COR** | | $0.00 | $810.00 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                        Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
|---|---|---|---|
| | Name | | |

| | | |
|---|---|---|
| **HDLT001220S0R 12"**<br>**SOLID LOKTITE HDP** | $0.00 | $1,389.00 |
| **HDLT002420S0R 24"**<br>**SOLID HDPE LOKTIT** | $0.00 | $1,695.60 |
| **HDLT001520S0R 15"**<br>**SOLID LOKTITE HDP** | $0.00 | $120.60 |
| **HDLT000820S0R 8"**<br>**SOLID HDPE LOKTITE** | $0.00 | $691.20 |
| **HDLT000820SPR 8"**<br>**PERFORATED HDPE CO** | $0.00 | $518.40 |
| **HDLT001820SPR 18"**<br>**PERF CORR HDPE PI** | $0.00 | $349.60 |
| **LANET1212 12" HDPE**<br>**TEE** | $0.00 | $250.20 |
| **LANECAP12 12" HDPE**<br>**END CAP** | $0.00 | $64.28 |
| **LANECPLG24 24" HDPE**<br>**SPLIT COUPLING** | $0.00 | $47.20 |
| **HWYSCPLG4 4" HDPE**<br>**MOLDED SINGLE WAL** | $0.00 | $32.50 |
| **LANECPLG18 18" HDPE**<br>**SPLIT COUPLING** | $0.00 | $33.00 |
| **LANECPLG15 15" HDPE**<br>**SPLIT COUPLING** | $0.00 | $66.40 |
| **HWYY6 6" HDPE**<br>**MOLDED HWY WYE,**<br>**SINGL** | $0.00 | $18.16 |
| **HWYSCPLG6 6" HDPE**<br>**MOLDED SINGLE WAL** | $0.00 | $26.82 |
| **HWYCAP4 4" HDPE**<br>**MOLDED SINGLE WALL** | $0.00 | $26.16 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
|---|---|---|---|
| | Name | | |

| | | | |
|---|---|---|---|
| **HWYT6 6" HDPE MOLDED SINGLE WALL HI** | | $0.00 | $32.00 |
| **HWYR64 6" x 4" HDPE SINGLE WALL HWY** | | $0.00 | $27.76 |
| **HWYY4 4" HWY WYE HDPE MOLDED SINGLE** | | $0.00 | $56.80 |
| **HWYT4 4" HWY TEE HDPE MOLDED SINGLE** | | $0.00 | $48.86 |
| **HWYBT6 6" HDPE MOLDED SINGLE WALL B** | | $0.00 | $16.36 |
| **HWYCAP6 6" HDPE MOLDED SINGLE WALL** | | $0.00 | $4.66 |
| **LANE904 4" HDPE 90 BEND DOUBLE WALL** | | $0.00 | $32.36 |
| **HDPEES12 12" HDPE END SECTION** | | $0.00 | $832.00 |
| **LANECPLG12 12" HDPE SPLIT COUPLING** | | $0.00 | $56.70 |
| **LANECAP15 15" HDPE END CAP** | | $0.00 | $86.07 |
| **AGRIDRAINGR04 4" AGRI DRAIN METAL G** | | $0.00 | $57.82 |
| **HWY906 6" CORRUGATED 90 BEND, C-306** | | $0.00 | $40.96 |
| **ALUMINUMES15 15" AL END SECTION** | | $0.00 | $414.00 |
| **CMRRCPLG21 21" CORRUGATED RE-ROLLED** | | $0.00 | $31.40 |
| **02-44 4" X 4" CLAY/CI,PLAS COUPLING** | | $0.00 | $6.26 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

| Debtor | The Vellano Corporation | | Case number *(If known)* | |
|---|---|---|---|---|
| | Name | | | |

| | | | |
|---|---|---|---|
| **02-1212 12" X 12" CLAY/CI, PLAS COU** | | $0.00 | $36.10 |
| **02-1818 18" X 18" CLAY/CI, PLAS COU** | | $0.00 | $71.40 |
| **06-1212 12" CONC/CI, PLASTIC COUPLI** | | $0.00 | $19.76 |
| **56-1212 12" X 12" CI,PLAS/ CI,PLAS** | | $0.00 | $18.05 |
| **56-1818 18" X 18" CI,PLAS/CI,PLAS C** | | $0.00 | $71.40 |
| **MR56-42ARC 4" X 2" MISSION REPAIR** | | $0.00 | $15.61 |
| **WNTP4 4" WING NUT TEST PLUG CIRCLE** | | $0.00 | $14.50 |
| **CHE270-296 4" INSIDE GRIPPER PLUG C** | | $0.00 | $18.20 |
| **CHE270-253 6" INSIDE GRIPPER PLUG,** | | $0.00 | $12.35 |
| **CHE270-229 CHERNE 2" INSIDE GRIPPER** | | $0.00 | $5.52 |
| **SSBANDING12  1 1/4" X .044 STAINLES** | | $0.00 | $8.02 |
| **EBV-P401AP 4" PVC EXTENDABLE BACKWA** | | $0.00 | $101.66 |
| **POLYCOVER24 24" HEAVY DUTY COVER, 3** | | $0.00 | $28.85 |
| **ROMACSADDLE4L 4X14-24 ROMAC SADDLE** | | $0.00 | $338.36 |
| **ROMACSTRAPL 14-24" ROMAC STRAP ONLY** | | $0.00 | $34.25 |

| Debtor | **The Vellano Corporation** | | Case number *(If known)* | |
|---|---|---|---|---|
| | Name | | | |

| | | | | |
|---|---|---|---|---|
| **ROMACSTRAPS STRAPS FOR ROMAC SADDLE** | | $0.00 | | $25.43 |
| **MSF268 MASS STANDARD 26" X 8" FRAME** | | $0.00 | | $300.00 |
| **R1743FCSDOM R-1743 FRAME AND SEWER** | | $0.00 | | $2,926.00 |
| **GF12441P 24" X 4" FRAME AND PLAIN C** | | $0.00 | | $110.00 |
| **R1743FCDOM R-1743 FRAME AND DRAIN C** | | $0.00 | | $3,192.00 |
| **R1743FRM4 32" X 4" FRAME ONLY, PN R** | | $0.00 | | $785.00 |
| **R3570FG43 R-3570 FRAME AND GRATE 4"** | | $0.00 | | $940.00 |
| **R3570FG44 FRAME AND GRATE 4" HIGH 4** | | $0.00 | | $189.00 |
| **R3570FG83 R-3570 FRAME AND GRATE 8"** | | $0.00 | | $1,881.00 |
| **R3570FG84DOM FRAME AND GRATE 8" HIG** | | $0.00 | | $3,344.00 |
| **P-42 24" X 8" HIGH 3 FLANGE FRAME A** | | $0.00 | | $157.72 |
| **R3570F44 4" HIGH 4-FLANGE FRAME ONL** | | $0.00 | | $1,008.00 |
| **R3570GDOM R-3570 GRATE ONLY, NEW HA** | | $0.00 | | $897.00 |
| **R-3588A NEENAH R-3588-A 8" HIGH 4 F** | | $0.00 | | $990.00 |
| **LAPC36F LAPERLE C-36 32 X 6 FRAME O** | | $0.00 | | $337.43 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
|--------|------------------------------|--------------------------|--|
| | Name | | |

| | | | |
|--|--|--|--|
| **SC4155 CLEANOUT FRAME & COVER 4155** | | $0.00 | $200.00 |
| **000-00038425-069 2" CTS X IPS ADAPT** | | $0.00 | $8.89 |
| **000-00038421-069 3/4" CTS X IPS ADA** | | $0.00 | $4.75 |
| **000-00038422-069 1" CTS X IPS ADAPT** | | $0.00 | $11.54 |
| **317-00076007-000 6" X 3/4"CC SADDLE** | | $0.00 | $53.52 |
| **317-00076009-000 6" X 1"CC SADDLE (** | | $0.00 | $321.12 |
| **317-00101009-000 8" X 1"CC SADDLE (** | | $0.00 | $63.23 |
| **317-00143213-000 12" X 1-1/2"CC SAD** | | $0.00 | $281.01 |
| **317-00143215-000 12" X 2"CC SADDLE** | | $0.00 | $200.40 |
| **22392-045 SMITH BLAIR 4" RW 441 (4.** | | $0.00 | $7.60 |
| **662-06900400-000 6" X 4" TAPPING SL** | | $0.00 | $284.79 |
| **21348-045 SMITH BLAIR 441-21348 6"** | | $0.00 | $21.87 |
| **21349-045 441-21349 6" RW441 (7.25)** | | $0.00 | $32.81 |
| **21353-045 SMITH BLAIR 441-21353 RW4** | | $0.00 | $37.99 |
| **21360-045 SMITH BLAIR 441-21360 12"** | | $0.00 | $128.12 |
| **22394-045 441-22394 RW441(8.63) GLA** | | $0.00 | $14.21 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
|--------|------------------------------|--------------------------|---|
| | Name | | |

| | | | |
|---|---|---|---|
| **33804-069 441-33804 6" RW441 (7.25)** | | $0.00 | $47.96 |
| **33806-069 SMITH BLAIR 441-33806 RW4** | | $0.00 | $23.84 |
| **33810-069 SMITH BLAIR 441-33810 4"** | | $0.00 | $9.18 |
| **33811-069 441-33811 SMITH BLAIR RW4** | | $0.00 | $8.52 |
| **33815-069 SMITH BLAIR 441-33815 10"** | | $0.00 | $16.33 |
| **33817-069 441-33817 12" RW441(12.7** | | $0.00 | $39.22 |
| **33820-069 441-33820 SMITH BLAIR RW4** | | $0.00 | $36.43 |
| **33846-069 441-33846 SMITH BLAIR RW4** | | $0.00 | $23.84 |
| **55126-045 441-55126 6" 441 ROCKWELL** | | $0.00 | $20.42 |
| **90276-002 437-90276 RW437 5/8 X 13** | | $0.00 | $134.30 |
| **90281-005 441-90281 RW441 5/8X8 BOL** | | $0.00 | $9.32 |
| **662-13200800-000 12" X 8" TAPPING S** | | $0.00 | $451.78 |
| **662-11100800-000 10" X 8" TAPPING S** | | $0.00 | $418.02 |
| **150115-002 5/8" SPRING WASHER, STAI** | | $0.00 | $18.78 |
| **313-00069015-000 SMITH BLAIR 6"X2"** | | $0.00 | $32.03 |
| **ADJHYDWRENCH ADJUSTABLE HYDRANT WRE** | | $0.00 | $20.88 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
| | Name | | |

| | | | |
|---|---|---|---|
| **BF2000T 2000 LB BUCKET FORKS (PORTA** | | $0.00 | $875.00 |
| **ODTAPE SMITH BLAIR TAPE, PART# 0000** | | $0.00 | $5.00 |
| **WWT10000 4" HAND PENT WRENCH 10000,** | | $0.00 | $7.81 |
| **WWT10003 WATERWORKS TOOL 4' T-HANDL** | | $0.00 | $23.99 |
| **LOW21-8C4Q1-0000 4 IN 1 HEAVY DUTY** | | $0.00 | $76.00 |
| **MUE500675 LOCK SCREW FOR FOR B-101** | | $0.00 | $1.83 |
| **MUE500683 MUELLER CHAIN YOKE  FOR B** | | $0.00 | $217.29 |
| **MUE500693 MUELLER KNOCK OUT PIN FOR** | | $0.00 | $34.99 |
| **MUE500709 MUELLER HOOK FOR B-101 DR** | | $0.00 | $45.17 |
| **MUE680540 COMBINATION DRILL & TAP,** | | $0.00 | $189.28 |
| **MUE75812 SADDLE (FOR DUCTILE IRON &** | | $0.00 | $35.16 |
| **MUE500670 MUELLER O-RING FOR B-101** | | $0.00 | $6.65 |
| **H143210 MUELLER MUEA368 14" LONG MU** | | $0.00 | $55.20 |
| **MUE500692 BEARING FOR B-101 DRILLIN** | | $0.00 | $54.16 |
| **MUE147346 POST INDICATOR CAP OLD ST** | | $0.00 | $15.66 |

Official Form 206A/B                    Schedule A/B Assets - Real and Personal Property                    page 546

Debtor    **The Vellano Corporation**                    Case number *(If known)* _____
             Name

| | | | | |
|---|---|---|---|---|
| **VJMS4 4" VIKING JOHNSON MAXISTEP NY** | | $0.00 | | $52.56 |
| **VBRIS150 1-1/2" VALVE BOX RISERS** | | $0.00 | | $-72.80 |
| **VBRIS1 1" VALVE BOX RISER LESS COVE** | | $0.00 | | $23.40 |
| **VBRIS2 2" VALVE BOX RISER LESS COVE** | | $0.00 | | $-6.00 |
| **VBSLT2NE 2PC SLIDE TYPE VALVE BOX N** | | $0.00 | | $150.00 |
| **BRASS COTTER PINS FOR CURB BOX RODS** | | $0.00 | | $23.74 |
| **CBCOV1 1"-2 HOLE CURB BOX COVER MAR** | | $0.00 | | $5.38 |
| **CBEXT10012 1" X 12" CURB BOX EXTENS** | | $0.00 | | $15.85 |
| **CBEXT1003 1" X 3" CURB BOX EXTENSIO** | | $0.00 | | $12.04 |
| **CBEXT1006 1" X 6" CURB BOX EXTENSIO** | | $0.00 | | $12.74 |
| **CBPCOV1 1" CURB BOX COVER WITH PLUG** | | $0.00 | | $697.20 |
| **TRU367-4283 3" OUTSIDE REPAIR LID** | | $0.00 | | $16.60 |
| **BTCB7P 6'- 7' PLUG COVER CURB BOX L** | | $0.00 | | $74.70 |
| **BF4DI 4" BLIND FLANGE,DUCTILE IRON** | | $0.00 | | $61.38 |
| **BF6DI 6" BLIND FLANGE, DUCTILE IRON** | | $0.00 | | $93.93 |

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
|---|---|---|---|
| | Name | | |

| | | | |
|---|---|---|---|
| **BF8DI 8" BLIND FLANGE, DUCTILE IRON** | | $0.00 | $78.59 |
| **BFT6X2DI 6" X 2" TAPPED BLIND FLANG** | | $0.00 | $121.83 |
| **BFT8X2DI 8" X 2" TAPPED BLIND FLANG** | | $0.00 | $93.00 |
| **FL904DI 4" FLANGED 90 BEND, DUCTILE** | | $0.00 | $200.88 |
| **FL9064DI 6" X 4" FLANGED REDUCING 9** | | $0.00 | $206.46 |
| **FL906DI 6" FLANGED 90 DEGREE BEND D** | | $0.00 | $414.78 |
| **FL9084 8 X 4 FLANGE REDUCING 90 BEN** | | $0.00 | $140.43 |
| **FL908DI 8" FLANGED 90 DEGREE BEND D** | | $0.00 | $340.38 |
| **FLCONR84DI 8" X 4" FLANGED CONCETRI** | | $0.00 | $106.95 |
| **FLCONR86DI 8" x 6" FLANGED CONCENTR** | | $0.00 | $350.15 |
| **FL9086DI 8" x 6" FLANGED REDUCING 9** | | $0.00 | $159.50 |
| **FLT4DI 4" x 4" FLANGED TEE, DUCTILE** | | $0.00 | $122.30 |
| **FLT6DI 6" FLANGED TEE, DUCTILE IRON** | | $0.00 | $152.52 |
| **FLT8DI 8 X 8" FLANGED TEE, DUCTILE** | | $0.00 | $254.36 |
| **PECTS1.5X100BLUE 1-1/2" X 100' BLUE** | | $0.00 | $135.40 |
| **PECTS1.5X300BLUE 1-1/2" X 300' BLUE** | | $0.00 | $203.10 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                        Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | | Case number *(if known)* | |
|---|---|---|---|---|
| | Name | | | |

| | | | |
|---|---|---|---|
| **PECTS1X300BLUE 1" X 300' BLUE CTS 2** | | $0.00 | $94.20 |
| **PECTS2X300BLUE 2" X 300' BLUE CTS 2** | | $0.00 | $315.00 |
| **FLO-110-20 2" FLOCONTROL IPS PVC CO** | | $0.00 | $6.56 |
| **FLO110-30 3" IP COMPRESSION COUPLIN** | | $0.00 | $16.15 |
| **PECTS2X200BLUE 2" X 200' BLUE CTS 2** | | $0.00 | $210.00 |
| **CT200K20 2" X 20' TYPE K SOFT COPPE** | | $0.00 | $694.80 |
| **NEPRG058 5/8" RUBBER METER GASKET P** | | $0.00 | $10.00 |
| **TW12B500 #12 TRACER WIRE 500' COIL** | | $0.00 | $85.00 |
| **MFP150 1-1/2" BRONZE METER FLANGE P** | | $0.00 | $50.73 |
| **B5664SBS36 36" SLIDE VALVE BOX BOTT** | | $0.00 | $1,923.70 |
| **B5160 5-1/4" COVER (WATER) V8780 BI** | | $0.00 | $285.80 |
| **V747 5-1/4" X 26" SLIDE TYPE TOP SE** | | $0.00 | $2,191.73 |
| **V852 12" ADJUSTABLE SCREW RISER, BI** | | $0.00 | $232.55 |
| **V7356 BIBBY PART 7356 60" SLIP VALV** | | $0.00 | $625.86 |
| **V-829 1" VALVE BOX RISER, BIBBY** | | $0.00 | $54.11 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | | Case number *(If known)* | |
|--------|-----|----------|---------|---------|
| | Name | | | |

| | | | |
|---|---|---|---|
| **GF36500 94E CURB BOX ENLARGED BASE** | | $0.00 | $8.00 |
| **GF41066 4-1/2 - 5-1/2' BURY ERIE BO** | | $0.00 | $288.00 |
| **GF49036 36" CURB BOX ROD** | | $0.00 | $5.00 |
| **GF36095E 95E SLIDE TYPE CURB BOX CO** | | $0.00 | $36.00 |
| **GF41084 6'-7' BURY ERIE BOX WITH PL** | | $0.00 | $108.00 |
| **2004CI 4" CI SIZE NAP200 UNIFLANGE** | | $0.00 | $27.87 |
| **2006CI 6" CAST IRON SIZE NAP200 UNI** | | $0.00 | $60.05 |
| **2008CI 8" SIZE NAP200 UNIFLANGE CAS** | | $0.00 | $83.39 |
| **DMB114 4" MJ C153 11-1/4 DEGREE BEN** | | $0.00 | $160.37 |
| **DMB224 4" 22-1/2 DEGREE BEND, MJ, C** | | $0.00 | $24.10 |
| **DMB904P 4" MJ X PE 90 DEGREE BEND C** | | $0.00 | $36.34 |
| **DMP4 4" PLUG, MJ, C153,DUCTILE IRON** | | $0.00 | $13.83 |
| **DMR86 8" X 6" REDUCER, MJ, C153 DUC** | | $0.00 | $42.27 |
| **DMTT82 8" X 2" MJ C153 TAPPED TEE D** | | $0.00 | $101.52 |
| **DMB908DOM 8" MJ C153 90 DEGREE BEND** | | $0.00 | $145.91 |
| **DMB906DOM 6" MJ C153 90 DEGREE BEND** | | $0.00 | $99.33 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                                   Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
| | Name | | |

| | | |
|---|---|---|
| **DMB9012DOM 12" MJ** **C153 90 DEGREE BE** | $0.00 | $735.69 |
| **DMB454DOM 4" 45** **DEGREE BEND,MJ,C153** | $0.00 | $263.73 |
| **DMB458DOM 8" 45** **DEGREE BEND MJ,C153** | $0.00 | $698.70 |
| **DMB4510DOM 10" 45** **DEGREE BEND, MJ C** | $0.00 | $167.83 |
| **DMB224DOM 4" 22-1/2** **DEGREE BEND, MJ** | $0.00 | $101.38 |
| **DMB228DOM 8" 22-1/2** **DEGREE BEND,MJ** | $0.00 | $454.84 |
| **DMB114DOM 4" MJ** **C153 11-1/4 DEGREE** | $0.00 | $45.21 |
| **DMB116DOM 6" MJ** **11-1/4 DEGREE BEND** | $0.00 | $76.72 |
| **DMB118DOM 8" 11-1/4** **DEGREE BEND,MJ** | $0.00 | $312.36 |
| **DMB1112DOM 12" MJ** **C153, 11-1/4 DEGR** | $0.00 | $234.27 |
| **DMT64DOM 6" X 4" MJ,** **C153 TEE, DUCT** | $0.00 | $128.78 |
| **DMT66DOM 6" X 6" TEE** **MJ,C153 DUCTIL** | $0.00 | $143.85 |
| **DMT44DOM 4" X 4" TEE** **MJ,C153 DUCTIL** | $0.00 | $168.51 |
| **DMT88DOM 8" X 8" MJ** **TEE C153 DUCTIL** | $0.00 | $428.81 |
| **DMT106DOM 10" X 6"** **MJ,C153 TEE DUCT** | $0.00 | $561.70 |
| **DMHT66DOM 6" X 6"** **MJ,C153 HYDRANT T** | $0.00 | $165.77 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                                   Best Case Bankruptcy

Debtor    **The Vellano Corporation**                                    Case number *(If known)*  _____
          _____
          Name

| | | | |
|---|---|---|---|
| **DMHT86DOM 8" X 6" MJ C153 HYDRANT T** | | $0.00 | $413.74 |
| **DMHT106DOM 10" X 6" MJ C153 HYDRANT** | | $0.00 | $325.38 |
| **DMHT126DOM 12" X 6" HYDRANT TEE,MJ** | | $0.00 | $377.44 |
| **DMR86DOM 8" X 6" MJ, C153 REDUCER,** | | $0.00 | $383.60 |
| **DMR106DOM 10" X 6" MJ C153 REDUCER** | | $0.00 | $104.12 |
| **DMR126DOM 12" X 6" MJ REDUCER C153** | | $0.00 | $365.79 |
| **DMR128DOM 12" X 8" MJ C153 REDUCER** | | $0.00 | $187.01 |
| **DMP4DOM 4" MJ C153 PLUG DUCTILE IRO** | | $0.00 | $75.35 |
| **DMP8DOM 8" MJ C153 PLUG DUCTILE IRO** | | $0.00 | $84.94 |
| **DMP10DOM 10" MJ C153 PLUG DUCTILE I** | | $0.00 | $109.60 |
| **DMC4DOM 4" CAP, MJ, C153 DUCTILE IR** | | $0.00 | $58.91 |
| **DMC8DOM 8" CAP, MJ, C153 DUCTILE IR** | | $0.00 | $62.34 |
| **DMC12DOM 12" CAP,MJ,C153 DUCTILE IR** | | $0.00 | $116.45 |
| **DMTP102DOM 10" X 2" MJ TAPPED PLUG** | | $0.00 | $115.77 |
| **DMTP122DOM 12" X 2" MJ TAPPED PLUG** | | $0.00 | $140.43 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
|--------|------------------------------|---------------------------|--|
| | Name | | |

| | | | |
|---|---|---|---|
| **DMTC42DOM 4" X 2" MJ TAPPED CAP C15** | | $0.00 | $53.43 |
| **DMTC62DOM 6" X 2" MJ,C153 TAPPED CA** | | $0.00 | $63.71 |
| **DMTC82DOM 8" X 2" MJ C153 TAPPED CA** | | $0.00 | $86.31 |
| **DMS4LPDOM 4" MJ C153 SLEEVE, LONG P** | | $0.00 | $116.45 |
| **DMS6LPDOM 6" MJ SLEEVE LONG C153 DU** | | $0.00 | $347.98 |
| **DMS8LPDOM 8" MJ C153 SLEEVE, LONG P** | | $0.00 | $454.84 |
| **DMS10LPDOM 10" MJ C153 SLEEVE LONG** | | $0.00 | $341.13 |
| **DMT86DOM 8" X 6" MJ C153 TEE, DUCTI** | | $0.00 | $180.16 |
| **DMB456DOM 6" 45 DEGREE BEND, MJ, C1** | | $0.00 | $411.00 |
| **DMB226DOM 6" 22-1/2 DEGREE BEND,MJ** | | $0.00 | $149.33 |
| **DMT124DOM 12" X 4" TEE, MJ, C153, D** | | $0.00 | $306.20 |
| **DMR108DOM 10" X 8" MJ,C153 REDUCER** | | $0.00 | $113.71 |
| **DMR84DOM 8" X 4" REDUCER, MJ,C153 D** | | $0.00 | $89.05 |
| **DMTP82DOM 8" X 2" TAPPED PLUG,MJ C1** | | $0.00 | $109.60 |
| **DMY66DOM 6" X 6" MJ C153 WYE, DUCTI** | | $0.00 | $190.43 |
| **PVC40410P 4" PVC SCH40 DWV BELLED E** | | $0.00 | $173.00 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                                                Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
|--------|-----------------------------|--------------------------|---|
| | Name | | |

| | | | |
|---|---|---|---|
| **PVC40610B 6" SCH40 BELL x PLAIN END** | | $0.00 | $32.30 |
| **PVC40410BE 4" PVC SCH40 PIPE BELLED** | | $0.00 | $449.80 |
| **PVC408BE 8" SCH40 PVC BELLED END PI** | | $0.00 | $286.20 |
| **401-015 1-1/2" PVC SCH40 TEE** | | $0.00 | $3.69 |
| **401-020 2" PVC SCH40 TEE** | | $0.00 | $1.07 |
| **401-030 3" PVC SCH40 TEE** | | $0.00 | $9.75 |
| **417-015 1-1/2" PVC SCH40,45 BEND** | | $0.00 | $0.74 |
| **417-040 4" PVC SCH40 45 DEGREE BEND** | | $0.00 | $6.97 |
| **435-020 2" PVC SCH40 FEMALE ADAPTER** | | $0.00 | $0.54 |
| **436-020 2" PVC SCH40 MALE ADAPTER** | | $0.00 | $3.69 |
| **437-251 2" X 1-1/2" SCH40 BUSHING S** | | $0.00 | $0.61 |
| **S3629-012  1 1/4" PVC TRUE UNION 20** | | $0.00 | $24.05 |
| **801-020 2" PVC SCH80 TEE** | | $0.00 | $7.07 |
| **806-020 2" PVC SCH80 90 DEGREE BEND** | | $0.00 | $1.99 |
| **836-020 2" SCH80 MIP ADAPTER** | | $0.00 | $5.46 |
| **836-030 3" PVC SCH80 MALE ADAPTER** | | $0.00 | $6.89 |

| Debtor | **The Vellano Corporation** | | Case number *(If known)* | |
|---|---|---|---|---|
| | Name | | | |

| | | | |
|---|---|---|---|
| **836-040 4" PVC SCH80 MALE ADAPTER** | | $0.00 | $36.76 |
| **854-080 8" PVC SCH80 VSTONE FLANGE** | | $0.00 | $31.44 |
| **2329-020 2" PVC TRUE UNION BALL VAL** | | $0.00 | $83.99 |
| **DR184 4" DR18 C900 DI OD PVC GASKET** | | $0.00 | $76.04 |
| **DR186 6" DR18 C900 DI OD PVC GASKET** | | $0.00 | $225.60 |
| **SDR212 2" SDR21 IPS OD PVC GASKETED** | | $0.00 | $83.40 |
| **SDR21453 3" SDR21 IPS OD PVC GASKET** | | $0.00 | $36.95 |
| **SDR21903 3" SDR21 IPS OD PVC GASKET** | | $0.00 | $18.48 |
| **SDR21RCPLG2 2" SDR21 REPAIR COUPLIN** | | $0.00 | $9.77 |
| **SDR21MIPA150 1-1/2" SDR21 IPS OD PV** | | $0.00 | $324.66 |
| **SDR21T44 4" X 4" SDR21 IPS OD PVC G** | | $0.00 | $88.57 |
| **INFLOW24 24" INFLOW PROTECTOR POLLA** | | $0.00 | $42.00 |
| **CL50TY12 12" CLASS 50 TYTON PIPE MC** | | $0.00 | $1,631.30 |
| **CL52TY8 8" CLASS 52 TYTON PIPE MCWA** | | $0.00 | $1,927.38 |
| **CL52TY12 12" CLASS 52 TYTON PIPE MC** | | $0.00 | $1,292.04 |
| **CL52TY4 4" CL52 TYTON DUCTILE IRON** | | $0.00 | $1,731.38 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
|---|---|---|---|
| | Name | | |

| | | | |
|---|---|---|---|
| **CL52TY6 6" CL52 TYTON DUCTILE IRON** | | $0.00 | $2,996.00 |
| **CL52TY8 8" CL52 TYTON DUCTILE IRON** | | $0.00 | $3,812.40 |
| **POLYTAPE2 2" X 100' POLYWRAP TAPE 3** | | $0.00 | $69.00 |
| **TRUPW20 20" X 300' POLYWRAP 8 MIL T** | | $0.00 | $377.00 |
| **TRUPW27 27" X 300' POLYWRAP TO COVE** | | $0.00 | $370.80 |
| **MUE190435 MUELLER MAIN VALVE FOR 4-** | | $0.00 | $78.05 |
| **MUE195234 MUELLER CLEVIS PIN FOR CE** | | $0.00 | $24.24 |
| **MUEA301 5-1/4" SAFETY FLANGE REPAIR** | | $0.00 | $139.64 |
| **MUEA301-00 5-1/4 SAFETY KIT THREADE** | | $0.00 | $698.20 |
| **MUEA319-010 A421 4-1/2" X 12" HYDRA** | | $0.00 | $371.68 |
| **MUE190349 5-1/4" SAFETY FLANGE O-RI** | | $0.00 | $40.23 |
| **HRPIA320-016 5-1/4" X 18" HYDRANT E** | | $0.00 | $516.84 |
| **HRPIA300-00 4-1/2 SAFETY FLANGE REP** | | $0.00 | $94.32 |
| **MUE240690 SENTINAL 250 5-1/4 BONNET** | | $0.00 | $2.73 |
| **MUE195347 SENTINAL 250 5-1/4 TOP PL** | | $0.00 | $5.67 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
|---|---|---|---|
| | Name | | |

| | | | |
|---|---|---|---|
| **A2360206R 6" MJ RW GATE VALVE OPEN** | | $0.00 | $591.40 |
| **MUEHW MISC MUELLER HANDWHEEL** | | $0.00 | $151.80 |
| **MUE194638 12" END GASKET FOR H615 T** | | $0.00 | $34.91 |
| **F26405NST66RPD CLOW EDDY 5-1/4 NST** | | $0.00 | $4,378.00 |
| **F26415NST6LNDNL EDDY 5-1/4 LOW LEAD** | | $0.00 | $2,144.12 |
| **CLO2640135 FLANGE BOLTS & NUTS, 5-1** | | $0.00 | $17.35 |
| **CLO2640145 FLANGE GASKETS, 5-1/4",** | | $0.00 | $74.34 |
| **T0600014 CLO2640185 HOSE CAP WASHER** | | $0.00 | $1.18 |
| **CLO264055 CLOW COVER WITHOUT PACKIN** | | $0.00 | $1,138.70 |
| **F2300094 CLOW BOTTOM NUT, 5-1/4" V.** | | $0.00 | $143.37 |
| **CLO2640EXT530S 5 1/4" X 30" CLOW ED** | | $0.00 | $332.05 |
| **DE2S0659CC150 MUELLER 6" X 1-1/2" C** | | $0.00 | $107.90 |
| **DE2S0854CC150 MUELLER EPOXY COATED** | | $0.00 | $190.56 |
| **DE2S0854CC075 MUELLER EPOXY COATED** | | $0.00 | $117.39 |
| **DE2S0854CC100 8" X 1"CC SADDLE, (8.** | | $0.00 | $58.69 |

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
|---|---|---|---|
| | Name | | |

| | | |
|---|---|---|
| **DE2S0854IP150 8"X 1.5"IP MUELLER SA** | $0.00 | $292.09 |
| **DE2S0659IP150 6" x 1-1/2" IP MUELLE** | $0.00 | $248.08 |
| **B25008N-100 1" BALL CORPORATION CC** | $0.00 | $51.85 |
| **B25209N-100 1" COMP CURB STOP BALL** | $0.00 | $83.91 |
| **MUE504281 3/4" STAINLESS STEEL INSE** | $0.00 | $6.40 |
| **MUE581951 1" 110 COMPRESSION GASKET** | $0.00 | $11.01 |
| **H15526N-150 1-1/2" COMPRESSION 90 B** | $0.00 | $81.61 |
| **H15381N-200 2" COMPRESSION TEE MUEL** | $0.00 | $222.27 |
| **C45-44NL 1" CTS X IPS COMPRESSION U** | $0.00 | $21.41 |
| **C45-77-NL 2" CTS X 2" IPS PACK JOIN** | $0.00 | $155.12 |
| **C45-34NL 3/4" COPPER COMPRESSION X** | $0.00 | $22.02 |
| **MCD76100Q-150 1-1/2" COMPRESSION CU** | $0.00 | $241.38 |
| **H15428N-100 1" COMPRESSION X MIP AD** | $0.00 | $13.43 |
| **H15425N-100 1" FLARE X MIP ADAPTER,** | $0.00 | $-28.86 |
| **SSINSERT075 3/4" STAINLESS STEEL IN** | $0.00 | $-5.17 |

Schedule A/B Assets - Real and Personal Property

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                                          Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | Case number *(if known)* |
|--------|-----------------------------|--------------------------|
|        | Name |  |

| | | |
|---|---|---|
| **SSINSERT100 1"**<br>**INSERT FOR CTS PE TU** | $0.00 | $3.84 |
| **200M11RW-4R 4" MJ RW**<br>**GATE VALVE, OP** | $0.00 | $207.00 |
| **K81ANST56RPD**<br>**KENNEDY 5'6" BURY**<br>**K81A** | $0.00 | $4,198.48 |
| **K81ANST6RPD**<br>**KENNEDY K81A**<br>**HYDRANT, 6** | $0.00 | $2,111.56 |
| **FLGGSKT8FF6 6" X 1/8"**<br>**FULL FACED, R** | $0.00 | $2.98 |
| **FLGGSKT8FF10 10" X**<br>**1/8" FULL FACED,** | $0.00 | $4.20 |
| **FLGGSKT8R4 4" X 1/8"**<br>**RING, RED RUBB** | $0.00 | $28.80 |
| **FLGGSKT8R6 6" X 1/8"**<br>**RING, RED RUBB** | $0.00 | $1.60 |
| **HXNUT078 7/8" HEAVY**<br>**DUTY HEX NUT** | $0.00 | $-8.80 |
| **HXNUTF058 5/8" HEAVY**<br>**HEX NUT FLOURO** | $0.00 | $18.75 |
| **HXBLT078400SS 7/8" X**<br>**4" STAINLESS S** | $0.00 | $-40.95 |
| **FLTWSH100 1" USS**<br>**FLAT WASHER** | $0.00 | $10.01 |
| **MJGSKT2 2" MJ**<br>**GASKET** | $0.00 | $3.72 |
| **MJGSKT3 3" MJ**<br>**GASKET** | $0.00 | $18.60 |
| **MJGSKT4 4" MJ**<br>**GASKET** | $0.00 | $44.18 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com      Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | | Case number *(If known)* | |
|---|---|---|---|---|
| | Name | | | |

| | | | |
|---|---|---|---|
| **MJGSKT6 6" MJ GASKET** | | $0.00 | $18.60 |
| **MJGSKT8 8" MJ GASKET** | | $0.00 | $39.06 |
| **MJGSKT10 10" MJ GASKET** | | $0.00 | $22.32 |
| **MJGSKT12 12" MJ GASKET** | | $0.00 | $51.15 |
| **MJGSKT18 18" MJ GASKET** | | $0.00 | $9.77 |
| **MJGSKT20 20" MJ GASKET** | | $0.00 | $235.29 |
| **MJGSKT24 24" MJ GASKET** | | $0.00 | $39.06 |
| **MJSDRTG4 4" MJ X SDR35 TRANSITION G** | | $0.00 | $54.08 |
| **MJSDRTG6 6" MJ x SDR35 TRANSITION G** | | $0.00 | $124.63 |
| **MJSDRTG8 8" MJ X SDR35 TRANSITION G** | | $0.00 | $173.04 |
| **MJSDRTG10 10" MJ X SDR35 TRANSITION** | | $0.00 | $86.52 |
| **MJSDRTG12 12" MJ X SDR35 TRANSITION** | | $0.00 | $154.50 |
| **MJTRGSKT3 3" MJ TRANSITION GASKET** | | $0.00 | $12.88 |
| **MJTRGSKT4 4" MJ TRANSITION GASKET** | | $0.00 | $24.72 |
| **MJTRGSKT6 6" MJ TRANSITION GASKET** | | $0.00 | $14.42 |
| **MJTRGSKT8 8" MJ TRANSITION GASKET** | | $0.00 | $77.25 |

| Debtor | **The Vellano Corporation** | | Case number *(If known)* | |
| | Name | | | |

| | | | | |
|---|---|---|---|---|
| **MJTRGSKT10 10" MJ TRANSITION GASKET** | | $0.00 | | $37.08 |
| **MJTRGSKT12 12" MJ TRANSITION GASKET** | | $0.00 | | $43.26 |
| **TBLT075600 3/4" X 6" T-BOLT & NUT** | | $0.00 | | $383.16 |
| **MJTRGSKT2  2" MJ TRANSITION GASKET** | | $0.00 | | $4.12 |
| **MJSDRTG24 24" MJ X SDR35 TRANSITION** | | $0.00 | | $98.76 |
| **MJGLD3 3" MJ GLAND** | | $0.00 | | $72.54 |
| **MJGLD4 4" MJ GLAND** | | $0.00 | | $61.38 |
| **MJGLD6 6" MJ GLAND** | | $0.00 | | $36.27 |
| **MJGLD8 8" MJ GLAND** | | $0.00 | | $66.96 |
| **MJGLD10 10" MJ GLAND DG10** | | $0.00 | | $348.75 |
| **MJGLD12 12" MJ GLAND** | | $0.00 | | $84.63 |
| **MJGLD14 14" MJ GLAND** | | $0.00 | | $119.97 |
| **MJGLD16 16" MJ GLAND** | | $0.00 | | $259.94 |
| **MJGLD18 18" MJ GLAND** | | $0.00 | | $240.87 |
| **MJGLD24 24" MJ GLAND** | | $0.00 | | $290.16 |
| **MJGLD6DOM 6" MJ GLAND, DOMESTIC** | | $0.00 | | $17.81 |
| **MJGLD10DOM 10" MJ GLAND, DOMESTIC** | | $0.00 | | $16.44 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com            Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | | Case number *(If known)* | |
|---|---|---|---|---|
| | Name | | | |

| | | | |
|---|---|---|---|
| **MJGLD12DOM 12" MJ GLAND, DOMESTIC** | | $0.00 | $908.31 |
| **MJGLD20 20" MJ GLAND** | | $0.00 | $292.95 |
| **MJGLD8DOM 8" MJ GLAND, DOMESTIC** | | $0.00 | $175.36 |
| **SG6 SWIVEL GLAND M.J. 6"** | | $0.00 | $105.06 |
| **MJGLD3D 3" DOMESTIC MJ GLAND** | | $0.00 | $10.30 |
| **TBLT058300 5/8" X 3" T-BOLT & NUT** | | $0.00 | $18.50 |
| **TBLT075350 3/4" X 3-1/2" T-BOLT & N** | | $0.00 | $123.75 |
| **TBLT075400 3/4" X 4" T-BOLT & NUT** | | $0.00 | $65.45 |
| **TBLT075450 3/4" X 4-1/2" T-BOLT & N** | | $0.00 | $47.40 |
| **TBLT075500 3/4" X 5" T-BOLT & NUT** | | $0.00 | $25.60 |
| **TBLT075900 3/4" X 9" T-BOLT & NUT** | | $0.00 | $8.24 |
| **TBLTL075350 3/4" X 3-1/2" LUG T-BOL** | | $0.00 | $16.90 |
| **TBLTL075400 3/4" X 4" LUG T-BOLT &** | | $0.00 | $21.00 |
| **TBLT0751600 3/4" X 16" T-BOLT & NUT** | | $0.00 | $53.55 |
| **MGP10 10" MJ GASKET AND BOLT PACK** | | $0.00 | $417.38 |
| **MGP12 12" MJ GASKET AND BOLT PACK** | | $0.00 | $739.16 |

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
|--------|----------------------------|--------------------------|--|
| | Name | | |

| | | | |
|---|---|---|---|
| **MGP6 6" MJ GASKET AND BOLT PACK** | | $0.00 | $465.80 |
| **MGP8 8" MJ GASKET AND BOLT PACK** | | $0.00 | $1,043.70 |
| **MGP4 4" MJ GASKET AND BOLT PACK** | | $0.00 | $97.40 |
| **MGP14 14" MJ GASKET AND BOLT PACK** | | $0.00 | $141.37 |
| **MGP24 24" MJ GASKET AND BOLT PACK** | | $0.00 | $283.50 |
| **MGP20 20" MJ GASKET AND BOLT PACK** | | $0.00 | $464.31 |
| **MGP3 3" MJ GASKET AND BOLT PACK** | | $0.00 | $52.50 |
| **MGP18 18" MJ GASKET AND BOLT PACK** | | $0.00 | $90.00 |
| **MGP36 36" MJ GASKET AND BOLT PACK 1** | | $0.00 | $240.00 |
| **TYGSKT20 20" TYTON GASKET PLAIN (SB** | | $0.00 | $297.36 |
| **TYGSKT18 18" TYTON GASKET, PLAIN (S** | | $0.00 | $704.90 |
| **TYGSKT6 6" TYTON GASKET, PLAIN (SBR** | | $0.00 | $1,228.36 |
| **TYGSKT8 8" TYTON GASKET, PLAIN (SBR** | | $0.00 | $2,178.72 |
| **TYGSKT16 16" TYTON GASKETS, PLAIN (** | | $0.00 | $2,687.04 |
| **TYGSKT3 3" TYTON GASKET, PLAIN (SBR** | | $0.00 | $43.38 |
| **TYGSKT4 4" TYTON GASKET, PLAIN (SBR** | | $0.00 | $330.60 |

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
|--------|-----------------------------|--------------------------|--|
| | Name | | |

| | | | |
|--|--|--|--|
| **TYGSKT10 10" TYTON GASKET, PLAIN (S** | | $0.00 | $541.44 |
| **TYGSKT12 12" TYTON GASKET, PLAIN (S** | | $0.00 | $1,684.28 |
| **TYGSKT14 14" TYTON GASKET, PLAIN (S** | | $0.00 | $309.60 |
| **TYGSKT24 24" TYTON GASKET, PLAIN (S** | | $0.00 | $467.32 |
| **MCSSG12 MCWANE 12" SURE STOP GASKET** | | $0.00 | $131.39 |
| **HXBLT058500 - 5/8 X 5" HEX BOLT** | | $0.00 | $104.88 |
| **10FA-BC 10" FOSTER ADAPTOR WITH MJ** | | $0.00 | $679.80 |
| **10FA-PAK 10" FOSTER ADAPTOR ACC PAC** | | $0.00 | $229.75 |
| **12FA-BC 12" FOSTER ADAPTOR WTTH MJ** | | $0.00 | $1,574.55 |
| **12FA-PAK  12" FOSTER ADAPTOR STD AC** | | $0.00 | $281.70 |
| **4FA-BC 4" FOSTER ADAPTOR WITH MJ AC** | | $0.00 | $191.85 |
| **4FA-PAK 4" FOSTER ADAPTOR ACC PAK O** | | $0.00 | $87.80 |
| **6FA 6" FOSTER ADAPTER ONLY, LESS AC** | | $0.00 | $99.90 |
| **6FA-PAK 6" FOSTER ADAPTER ACCESSORY** | | $0.00 | $123.80 |
| **8FA-BC 8" FOSTER ADAPTOR WITH MJ AC** | | $0.00 | $231.90 |
| **8FA-PAK 8" FOSTER ADAPTOR ACC PAK O** | | $0.00 | $101.85 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
| | Name | | |

| | | |
|---|---|---|
| **EBA1104 4" DUCTILE IRON MEGALUG EBA** | $0.00 | $16.35 |
| **EBA1406 SERIES 1400 6" UNIFLANGE RE** | $0.00 | $54.76 |
| **EBA1508 8" EBAA PVC RESTRAINT FOR C** | $0.00 | $337.61 |
| **EBA1612Y  12" SERIES 1600 SERRATED** | $0.00 | $130.57 |
| **EBA2010PV 10" 2000PV MEGALUG EBAA** | $0.00 | $68.09 |
| **EBA2012PV 12" 2000PV MEGALUG EBAA** | $0.00 | $357.75 |
| **EBA2106 6" MEGA FLANGE ADAPTER FOR** | $0.00 | $90.00 |
| **EBA2112 12" IRON MEGA FLANGE ADAPTE** | $0.00 | $258.65 |
| **EBA6504 4" IPS PVC PIPE JOINT RESTR** | $0.00 | $135.74 |
| **GRAP-IP-6  6" ROMAC GRIP RING ACCY.** | $0.00 | $144.86 |
| **SLD10 10" ONE-LOK RESTRAINT FOR DUC** | $0.00 | $-39.08 |
| **SLD20 20" ONE-LOK RESTRAINT FOR DUC** | $0.00 | $365.61 |
| **SLD6 6" ONE-LOK RESTRAINT FOR DUCTI** | $0.00 | $35.09 |
| **SLD8 8" ONE-LOK RESTRAINT FOR DUCTI** | $0.00 | $26.37 |
| **DSLDE6DOM 6" ONE LOK FOR DUCTILE IR** | $0.00 | $-36.65 |
| **DSLDE8DOM 8" ONE LOK FOR DUCTILE IR** | $0.00 | $-55.92 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
|---|---|---|---|
| | Name | | |

| | | | |
|---|---|---|---|
| **DSLDE16DOM 16" ONE LOK FOR DUCTILE** | | $0.00 | $-109.78 |
| **MACROHP-11.90 10" MACRO HP 2 BOLT W** | | $0.00 | $609.96 |
| **MACROHP-9.75 8" MACRO COUPLING HP T** | | $0.00 | $471.55 |
| **3FA 3" FOSTER ADAPTER ONLY LESS ACC** | | $0.00 | $40.00 |
| **IBLT100x550 1"x5 1/2" EYE BOLT FOR** | | $0.00 | $294.88 |
| **GRIPS4 4" #137 PIPE SUPPORT** | | $0.00 | $123.20 |
| **DOGS1 1" WATERMAIN CLAMP WASHER NEW** | | $0.00 | $57.40 |
| **SSSTRAP36 36" STAINLESS STEEL STRAP** | | $0.00 | $85.34 |
| **SLEEVE6PC 6"X 18" SLEEVE POLISHED C** | | $0.00 | $139.57 |
| **6" FIG 5968 ALUMINUM "AUTO SPKR." I** | | $0.00 | $44.39 |
| **FAP8FF 8" FLANGE ACCESSORY PACK WIT** | | $0.00 | $59.40 |
| **FAP10FF 10" FLANGE ACCESSORY PACK W** | | $0.00 | $14.09 |
| **FAP12FF 12" FLANGE ACCESSORY PACK W** | | $0.00 | $149.70 |
| **GALVT-250 2 1/2" GALVANIZED TEE** | | $0.00 | $267.25 |
| **BRNIP-100X300 1" X 3" BRASS NIPPLE** | | $0.00 | $-3.16 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com     Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | | Case number *(If known)* | |
|---|---|---|---|---|
| | Name | | | |

| | | |
|---|---|---|
| **BRNIP-100X400 1" X 4" BRASS NIPPLE** | $0.00 | $4.55 |
| **BRNIP-100X600 1" X 6" BRASS NIPPLE** | $0.00 | $6.70 |
| **BRNIP-075X600DOM 3/4" X 6" BRASS N** | $0.00 | $13.76 |
| **BRNIP-150X600D 1 1/2" X 6" BRASS NI** | $0.00 | $11.79 |
| **BRNIP-100X600DOM 1" X 6" BRASS NIPP** | $0.00 | $53.59 |
| **BRNIP-200X600DOM 2" X 6" BRASS NIPP** | $0.00 | $45.48 |
| **BRPLG-100DOM 1" BRASS PLUG THREADED** | $0.00 | $0.00 |
| **BRBSH-200X150D 2" X 1 1/2" BRASS BU** | $0.00 | $12.24 |
| **BR90-200SD  2" BRASS STREET 90 BEND** | $0.00 | $29.41 |
| **BRCAP-200DNL  2" DOMESTIC LOW LEAD** | $0.00 | $190.13 |
| **BR90-100SDNL 1" STREET 90 BEND, LOW** | $0.00 | $47.56 |
| **BR90-100DNL 1" BRASS 90 DEGREE BEND** | $0.00 | $60.10 |
| **BRBSH-200X150DNL 2" X 1-1/2" DOMETI** | $0.00 | $72.30 |
| **BRCPLG-100X075DNL 1" X 3/4" REDUCER** | $0.00 | $53.72 |
| **BRCPLG-200X150DNL 2" X 1-1/2" LOW L** | $0.00 | $294.50 |
| **BRCPLG-200X100DNL 2" X 1" REDUCER C** | $0.00 | $88.05 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
|---|---|---|---|
| | Name | | |

| | | | |
|---|---|---|---|
| **DWT3 3" X 1000' DETECTABLE WATER TA** | | $0.00 | $55.50 |
| **DSTORMT6 6" X 1000' DETECTABLE STOR** | | $0.00 | $-103.50 |
| **DSST3 3" X 1000' DETECTABLE STORM S** | | $0.00 | $49.50 |
| **LS200C STANDARD LINK SEAL** | | $0.00 | $7.92 |
| **LS300C STANDARD LINK SEAL** | | $0.00 | $15.12 |
| **LS300S STAINLESS STEEL LINK SEAL** | | $0.00 | $25.32 |
| **LS400C STANDARD LINK SEAL** | | $0.00 | $143.16 |
| **LS475C STANDARD LINK SEAL** | | $0.00 | $35.79 |
| **LS575C STANDARD LINK SEAL MS-575-E** | | $0.00 | $62.46 |
| **AMEXSC AMERICAN EXCELSIOR STRAW COC** | | $0.00 | $230.00 |
| **IVI3617 3' X 100' SILT FENCE MASSAC** | | $0.00 | $56.00 |
| **FX-45HS-12 CARTHAGE MILLS FX-45HS N** | | $0.00 | $265.00 |
| **HHW HARD HATS WHITE  19971** | | $0.00 | $16.98 |
| **BT12 SLUSH BOOTS SIZE 12** | | $0.00 | $25.90 |
| **HSMRED48 48" RED & WHITE STEEL REFL** | | $0.00 | $26.98 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
|--------|----------------------|------------------------|---|
| | Name | | |

| | | |
|---|---|---|
| **3022797 TRAILBOSS CHANNELIZER DRUM** | $0.00 | $95.56 |
| **3022807 25LB DRUM BASE FOR TRAILBOS** | $0.00 | $34.06 |
| **HSM48RODON 48" RODON FIG A HYDRAFIN** | $0.00 | $203.00 |
| **VITADCHLORTAB6 6 TABLET QUART SIZE** | $0.00 | $224.20 |
| **ANTISEIZE AERVOE 8 OZ JAR** | $0.00 | $42.00 |
| **DOPEPT PIPE DOPE,THREAD SEALANT, PI** | $0.00 | $19.04 |
| **LUBEQT LUBRICANT 1 QUART CAN** | $0.00 | $-5.48 |
| **PVCCEMENTQT PVC CEMENT QUART GRAY M** | $0.00 | $99.50 |
| **PVCPRIMERPT PVC PRIMER PINT PURPLE** | $0.00 | $6.98 |
| **PVCPRIMERQT PVC PRIMER QUART PURPLE** | $0.00 | $9.69 |
| **LUBE5GAL 5 GALLON BUCKET LUBE PLB-4** | $0.00 | $240.00 |
| **IRON OUT 6OZ. CAN RED BE GONE** | $0.00 | $47.74 |
| **BLACK SWAN LEAK TRACER (FLOURESENT** | $0.00 | $58.65 |
| **LUBEQTBLUE QUART OF BLUE LUBE GLP32** | $0.00 | $24.48 |
| **LUBE5GALBLUE BLUE LUBE 5 GALLON BUC** | $0.00 | $-296.35 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
|---|---|---|---|
| | Name | | |

| | | | |
|---|---|---|---|
| **S106-12BWP-EX 12" X 6" MANHOLE BOOT** | | $0.00 | $51.50 |
| **GOGGLES STING-RAYS BLACK FRAME WITH** | | $0.00 | $2.90 |
| **GOGGLES- STANDARD SAFETY GOGGLES FO** | | $0.00 | $2.25 |
| **Q4HC34 INFILTRATOR QUICK 4 HIGH CAP** | | $0.00 | $294.00 |
| **252-803-09 MASTER METER FROST PLUG,** | | $0.00 | $0.00 |
| **912-002-FPW MASTER METER FROST PLUG** | | $0.00 | $0.00 |
| **MM19901704 MAST METER DIALOG 3G INT** | | $0.00 | $626.29 |
| **975-106-45 MASTER METER INTERPERTER** | | $0.00 | $82.35 |
| **BL05-6AA-CAA-2 MASTER METER 5/8" X** | | $0.00 | $84.04 |
| **MMTLMJEB3G15CFFLG 1-1/2" CUBIC FEET** | | $0.00 | $0.00 |
| **MM19900697 5/8" MASTER METER BLMJ 3** | | $0.00 | $1,260.00 |
| **MMMJ343GLEADFREEC IGAL MASTER METER** | | $0.00 | $757.75 |
| **MMTLMJ15ACCUGLASS GAL  MASTER METER** | | $0.00 | $244.84 |
| **MMBLMJEB3G1CFCI 1" CUBIC FEET BOTTO** | | $0.00 | $1,036.50 |
| **MMBLMJEB3G5834CFCI 5/8"X 3/4" CUBIC** | | $0.00 | $510.75 |
| **MM25261209  5/8" MASTER METER CAST** | | $0.00 | $19.69 |

| Debtor | **The Vellano Corporation** | | Case number *(If known)* | |
|---|---|---|---|---|
| | Name | | | |

| | | | |
|---|---|---|---|
| **MMENCODER MASTER METER ENCODER MOD** | | $0.00 | $5,130.00 |
| **MJ12-1VA-AAA-2 MASTER METER 2" ACCU** | | $0.00 | $283.50 |
| **BL05-6AA-FAA-2 MASTER METER 5/8" X** | | $0.00 | $675.00 |
| **816-040 4" PVC80 22-1/2 DEGREE BEND** | | $0.00 | $24.11 |
| **B84BBFK5 5-1/4 BREAKFLG KIT FOR B84** | | $0.00 | $80.28 |
| **SDR2122150 1-1/2" PVC SDR21/26 22-1** | | $0.00 | $162.64 |
| **51-46 FERNCO 4 X 6 A/C,DI TO CI,PLA** | | $0.00 | $68.69 |
| **SDR21Y66 SDR21 6 X 6 WYE PART# 3092** | | $0.00 | $139.74 |
| **DR114510DIPS 10" DR11 DIPS HDPE 45** | | $0.00 | $272.80 |
| **B84BHYDEXT24 24" HYDRANT EXTENSION** | | $0.00 | $252.30 |
| **C90912 12" C909 ULTRA BLUE PVC PIPE** | | $0.00 | $304.40 |
| **887-005 2 X CL S80 TBE NIPPLE** | | $0.00 | $2.74 |
| **887-040 2" X 4" TBE NIPPLE SCH80** | | $0.00 | $5.27 |
| **1004-1515 CONC/CONC COUPLING** | | $0.00 | $225.00 |
| **12' X 3' X 1'6" GABION BASKET 11GA** | | $0.00 | $85.40 |

Debtor    **The Vellano Corporation**

Name

Case number *(If known)* _____

| | | | |
|---|---|---|---|
| **PRATT 16" GROUNDHOG MJ BUTTERFLY VA** | | $0.00 | $2,085.00 |
| **18" SDR35 REPAIR CPLG** | | $0.00 | $85.74 |
| **838-251 SPEARS 2" SPG X 1-1/2" FIP** | | $0.00 | $19.24 |
| **478-020 SPEARS  2" PVC SCH 40 FIP x** | | $0.00 | $0.78 |
| **816-020 2" PVC SCH80 22-1/2 DEGREE** | | $0.00 | $16.53 |
| **837-212 SPEARS PVC SCH80 1-1/2" X 1** | | $0.00 | $7.96 |
| **847-025  2-1/2" SCH80 SLIP CAP** | | $0.00 | $8.53 |
| **875-015 1-1/2" PVC SCH80 WYE SPEARS** | | $0.00 | $5.22 |
| **B-50-B BREAK FLG KIT** | | $0.00 | $210.00 |
| **B62BEXT24 AMERICAN DARLILNG 24" HYD** | | $0.00 | $221.76 |
| **CL56TY36 36" CLASS 56 TYTON DIP** | | $0.00 | $4,161.06 |
| **CLO2545-M41-NST CLOW 2-1/2" NST HOS** | | $0.00 | $76.36 |
| **CLOW M-43 2-1/2" HOSE NOZZLE CAP FO** | | $0.00 | $86.01 |
| **FLO-120-15 1-1/2   COMP X IPS TEE** | | $0.00 | $3.66 |
| **H10896N-058X075 METER COUPLING 5/8"** | | $0.00 | $69.03 |
| **M2400172 12" PIV PLATE** | | $0.00 | $50.00 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com
Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
| | Name | | |

| | | | |
|---|---|---|---|
| **PEIPS1.25X100 1 1/4 X 100' IPS 160** | | $0.00 | $100.00 |
| **PVCCONDUIT440 4" SCH40 PVC UL COND** | | $0.00 | $91.70 |
| **SDR21T250X150 2-1/2" X 1-1/2" PVC S** | | $0.00 | $72.77 |
| **SDR21223 3" PVC SDR21/26 22-1/2 BEN** | | $0.00 | $224.64 |
| **SDR21FIPA3 3" PVC SDR21/26 FEMALE A** | | $0.00 | $18.30 |
| **SDR3522BXB15 15" SDR 35 22 BEND BXB** | | $0.00 | $243.47 |
| **SDR35RED156 15 X 6 PVC SDR35 REDUCE** | | $0.00 | $222.32 |
| **SDR35T158 15" X 8" SDR35 TEE MULTI** | | $0.00 | $173.79 |
| **TYGSKT30 30" TYTON GASKET** | | $0.00 | $282.00 |
| **PVC8010B 10" PVC SCH 80 PVC PIPE B** | | $0.00 | $90.00 |
| **GF13007 24" ROUND GRATE ONLY** | | $0.00 | $150.00 |
| **LANE1112 12"X 11 LANE LOKTITE ELL** | | $0.00 | $33.00 |
| **MJTRGSKT16 16" MJ TRANSISTION GASKE** | | $0.00 | $10.96 |
| **ROMAC 501 6" COUPLING (6.86-7.20) B** | | $0.00 | $234.18 |
| **DMCR126DOM 12" X 6" CROSS MJ, DUCTI** | | $0.00 | $477.45 |
| **6P3530CIPP 30" CIPP X 6" SDR35 INS** | | $0.00 | $-63.00 |

| Debtor | **The Vellano Corporation** | | Case number *(If known)* | |
|---|---|---|---|---|
| | Name | | | |

| | | | |
|---|---|---|---|
| **FAP250FF 2-1/2" FLANGE ACCESSORY PA** | | $0.00 | $5.24 |
| **H1012DI 12" H10 DROP-IN CAST IRON G** | | $0.00 | $360.00 |
| **A421NST56L MUELLER BRISTOL R.I. OPE** | | $0.00 | $1,687.13 |
| **S8GN2 8.625 X 17.63 STAINLESS STEEL** | | $0.00 | $825.92 |
| **ELECTROTT122D 12" DIPS X 2" IPS TAP** | | $0.00 | $45.00 |
| **DR9226DIPS 6" DR9 DIPS HDPE 22 DEGR** | | $0.00 | $0.00 |
| **FHM-SIDE 60" HYDRANT MARKER SPRING** | | $0.00 | $0.00 |
| **TAILPC150 1-1/2" BRONZE METER TAILP** | | $0.00 | $22.72 |
| **10P3512DI52 INSERTA TEE 10"SDR35 X** | | $0.00 | $-144.50 |
| **LANESADT126 LANE 12"X 6" HDPE SADDL** | | $0.00 | $61.00 |
| **WS1850 18" X 50' ROLL WRAPIDSEAL** | | $0.00 | $560.00 |
| **WSPRIMER GALLON WRAPIDSEAL PRIMER** | | $0.00 | $113.92 |
| **DMTP32D 3" X 2" DUCTILE MECHANICAL** | | $0.00 | $80.96 |
| **DMP3D 3" DUCTILE MECHANICAL JOINT C** | | $0.00 | $88.32 |
| **UFR1500-C-6-U 6" PVC JOINT RESTRAIN** | | $0.00 | $23.55 |

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
|---|---|---|---|
| | Name | | |

| | | | |
|---|---|---|---|
| **UFR1500-C-8-U 8" PVC JOINT RESTRAIN** | | $0.00 | $36.20 |
| **PVC80NIP200X600 2" X 6" SCH80 PVC T** | | $0.00 | $2.28 |
| **HWYSCPLG10 10" EXTERIOR SNAP COUPLE** | | $0.00 | $29.08 |
| **LB0910LOCKING EJIW #LB0910 LOCKING** | | $0.00 | $213.99 |
| **238-00090512-008 8 X 12 1/2 CLAMP w** | | $0.00 | $137.56 |
| **GF# 30664-T&L GENERAL FOUNDRY 26"** | | $0.00 | $88.00 |
| **DENSO PASTE (CASE QUANTITY 4EA 5.5L** | | $0.00 | $563.28 |
| **DENSO PROFILING MASTIC (CASE QUANTI** | | $0.00 | $526.08 |
| **3501LB-16B 16" POWERSEAL LONG BARRE** | | $0.00 | $2,972.40 |
| **MJGLD14DOM 14" MJ GLAND, DOMESTIC** | | $0.00 | $61.65 |
| **6P26FB30CIP INSERTA TEE 6" SDR35 HU** | | $0.00 | $68.90 |
| **FGV10L 10" oI RW Flanged NRS Gate V** | | $0.00 | $1,039.00 |
| **33830-069 SMITH BLAIR 3" OMNI GASKE** | | $0.00 | $19.09 |
| **RO20-6 NON-WOVEN GEOTEXTILE FILTER** | | $0.00 | $220.80 |
| **MJGLD18D 18" MJ GLAND DOMESTIC** | | $0.00 | $36.05 |

Official Form 206A/B                 Schedule A/B Assets - Real and Personal Property                 page 575

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
|--------|---------|------|---|
| | Name | | |

| | | | |
|---|---|---|---|
| **GF30006 VALVE BOX BASE 14-3/4" WIDE** | | $0.00 | $308.00 |
| **WT709-DCDA-OSYRW8 WATTS 8" MODEL 70** | | $0.00 | $3,444.00 |
| **6P26FB18CIPP 6" SDR35 INSERTA TEE G** | | $0.00 | $-71.23 |
| **C45-45-NL 1" CTS COPPER COMPRESSION** | | $0.00 | $53.56 |
| **H10892N-058X075X075 5/8" X 3/4" ME** | | $0.00 | $127.28 |
| **GF31014 GENERAL FOUNDRIES 18" LOCKI** | | $0.00 | $140.00 |
| **3501-12BC-EC POWER SEAL END CAP (13** | | $0.00 | $308.11 |
| **4" HDPE DR11 X VICTAULIC GROOVE FIT** | | $0.00 | $183.44 |
| **P2B207G PLASTIC VALVE BOX (GAS)** | | $0.00 | $252.09 |
| **C44-34NL 1" X 3/4" COUPLING, FORD L** | | $0.00 | $66.99 |
| **SCH80 NIPPLE 2X3** | | $0.00 | $5.45 |
| **CLAM SPOON FOR VALVE BOX AND SERVIC** | | $0.00 | $45.75 |
| **351112BXB 12" SDR35 11.25 DEGREE BE** | | $0.00 | $76.71 |
| **C45-66NL FORD 1-1/2" LOW LEAD IPS X** | | $0.00 | $0.00 |
| **H10896N-058X050 5/8" X 1/2" METER C** | | $0.00 | $468.75 |
| **BRCAP1DNL 1" LOW LEAD BRASS THREADE** | | $0.00 | $35.95 |

Schedule A/B Assets - Real and Personal Property

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

Debtor    **The Vellano Corporation**
　　　　　Name

Case number *(If known)* _____

| | | | |
|---|---|---|---|
| **DR25C90916 16" DR25 C909 ULTRA BLUE** | | $0.00 | $1,104.00 |
| **Q24-33-NL FORD LOW LEAD BRASS 3/4"** | | $0.00 | $30.16 |
| **838-248 SPEARS 2" X 3/4" SPIG X FIP** | | $0.00 | $27.48 |
| **875-585 SPEARS SCH80 8 X 6 WYE** | | $0.00 | $432.42 |
| **SOLID COVER ONLY 24 X 24 FOR MASS S** | | $0.00 | $351.00 |
| **EBA19MJ08 EBAA 8" PVC RESTRAINT - S** | | $0.00 | $74.23 |
| **HHNFL PATRIOTS HEAVY DUTY HARD HAT** | | $0.00 | $58.00 |
| **MSFC268P-DOM 26" X 8" MASS STANDARD** | | $0.00 | $-2,384.00 |
| **MSF246-4-DOM 24" X 6" 4 FLANGE FRAM** | | $0.00 | $260.00 |
| **MUE143123-75515 STEAMER NOZZLE NEWP** | | $0.00 | $331.86 |
| **MUE143659-75515 STEAMER CAP NEWPORT** | | $0.00 | $250.48 |
| **MUE143117-60306 HOSE NOZZLE NEWPORT** | | $0.00 | $206.52 |
| **MUE143622-60306 HOSE CAP NEWPORT WA** | | $0.00 | $213.44 |
| **816-030 3" SCH80 22-1/2 BEND SPEARS** | | $0.00 | $40.23 |
| **GF11181SC 8" SEWER COVER ONLY FOR C** | | $0.00 | $72.00 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | | Case number *(If known)* | |
|---|---|---|---|---|
| | Name | | | |

| | | | | |
|---|---|---|---|---|
| **MSF246-3-DOM 24" X 6" 3 FLANGE FRAM** | | $0.00 | | $390.00 |
| **B17-A21-B01-0101A-1 3/4" X 7 1/2" B** | | $0.00 | | $1,243.80 |
| **B17-A21-B05-0101A-1 3/4" X 7 1/2" B** | | $0.00 | | $953.33 |
| **2010MM-180L 8" MJ AWWA GATE VALVE,** | | $0.00 | | $606.07 |
| **3616BDHD ARC36 HC BIO HEAVY DUTY** | | $0.00 | | $3,898.80 |
| **3606BD2 ARC 36HC END CAP** | | $0.00 | | $0.00 |
| **EBAA36ESG 36" EBAA-SEAL GASKET 9536** | | $0.00 | | $34.91 |
| **DMB4512PDOM 12" MJ C153 45 DEGREE B** | | $0.00 | | $1,191.90 |
| **DMB2212PDOM 12" MJ C153 22-1/2 DEGR** | | $0.00 | | $446.62 |
| **8" V-BIO POLYWRAP 20" X 500' ROLL (** | | $0.00 | | $243.16 |
| **SIDR9125x100 1-1/4" SIDR9 POLY TUBI** | | $0.00 | | $59.50 |
| **CPSC15 15" SMCORE CORRUGATED HDPE S** | | $0.00 | | $1,396.00 |
| **GF11837R 18" MANHOLE RING ONLY** | | $0.00 | | $22.00 |
| **LANESADT128 LANE 12"X 8" HDPE SADDL** | | $0.00 | | $0.00 |
| **PEIDR15-1X200 1" SIDR15 100 PSI POL** | | $0.00 | | $56.00 |
| **3122AS-16CX16 POWERSEAL 16" (17.15** | | $0.00 | | $449.95 |

| Debtor | **The Vellano Corporation** | | | Case number *(If known)* | |
|---|---|---|---|---|---|
| | Name | | | | |

| | | | |
|---|---|---|---|
| **3501-10B 10"** **(11.10-11.60)** **POWERSEA** | | $0.00 | $444.29 |
| **3501-12B 12" (13.20-** **13.50) POWERSE** | | $0.00 | $178.34 |
| **3501-6B 6" CAST** **COUPLIING (6.90- 7.** | | $0.00 | $84.38 |
| **3501-8B 8" (9.05-9.45)** **POWERSEAL CA** | | $0.00 | $319.95 |
| **3501SB-12B 12"** **(13.20-13.50) POWERS** | | $0.00 | $139.28 |
| **CL1-9.40 X 12 CL1** **REPAIR CLAMP (9.0** | | $0.00 | $285.00 |
| **2000-0213-260 1-1/2"** **HYMAX COUPLING** | | $0.00 | $72.17 |
| **2000-0433-260 3"** **HYMAX COUPLING LOW** | | $0.00 | $100.39 |
| **2000-1710-260 14"** **HYMAX COUPLING 15** | | $0.00 | $1,522.08 |
| **REEPPS18B** **REPLACEMENT BLADE** **FOR PVC** | | $0.00 | $43.85 |
| **REEDVKA COMBO** **VALVE/CURB KEY** **BASIC** | | $0.00 | $67.94 |
| **ALTHRD07510 3/4" X 10'** **ALL THREADED** | | $0.00 | $117.60 |
| **ALTHRD1006 1" X 6'** **ALL THREADED ROD** | | $0.00 | $262.92 |
| **ALTHRD0586 5/8" X 6'** **ALL THREADED R** | | $0.00 | $31.08 |
| **SDR354 4" PVC SDR35** **PVC GRAVITY SEW** | | $0.00 | $10.85 |

Schedule A/B Assets - Real and Personal Property

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                                              Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
|---|---|---|---|
| | Name | | |

| | | | |
|---|---|---|---|
| **SDR356 6" SDR35 PVC** <br> **SDR35 GRAVITY G** | | $0.00 | $-116.69 |
| **SDR3512 12" PVC** <br> **SDR35 GRAVITY** <br> **SEWER** | | $0.00 | $659.54 |
| **SDR3521 21" PVC** <br> **SDR35 GRAVITY** <br> **SEWER** | | $0.00 | $324.24 |
| **SDR3524 24" PVC** <br> **SDR35 GRAVITY** <br> **SEWER** | | $0.00 | $1,239.84 |
| **32686 6" SCH40 HUB x** <br> **SDR35 SPIGOT A** | | $0.00 | $158.93 |
| **SDR3522BXB10 10" PVC** <br> **SDR35 22-1/2 B** | | $0.00 | $-77.80 |
| **SDR3545BXB10 10" PVC** <br> **SDR35 45 BEND** | | $0.00 | $-146.21 |
| **SDR3545BXB12 12" PVC** <br> **SDR35 45 BEND** | | $0.00 | $318.46 |
| **SDR3545BXB15 15" PVC** <br> **SDR35 45 BEND** | | $0.00 | $237.70 |
| **SDR3545BXP10 10" PVC** <br> **SDR35 45 BEND** | | $0.00 | $-72.03 |
| **SDR3590BXB12 12" PVC** <br> **SDR35 90 BEND** | | $0.00 | $414.50 |
| **SDR3590BXB8 8" PVC** <br> **SDR35 90 BEND BE** | | $0.00 | $-63.49 |
| **PVCCOP8 8" RAISED** <br> **CLEAN-OUT PLUG, S** | | $0.00 | $-198.27 |
| **SDR35PLG12 12" PVC** <br> **SDR35 PLUG G1161** | | $0.00 | $366.17 |
| **SDR35PLG18 18" PVC** <br> **SDR35 PLUG L1161** | | $0.00 | $724.77 |

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
|---|---|---|---|
| | Name | | |

| | | | |
|---|---|---|---|
| SDR35PLG8 8" PVC<br>SDR35 PLUG, G1168 | | $0.00 | $13.14 |
| SDR35R108 10" X 8"<br>SDR35 REDUCER L1 | | $0.00 | $-88.45 |
| SDR35REPCPLG12 12"<br>SDR35 REPAIR COU | | $0.00 | $133.94 |
| SDR35SCPLG4 4"<br>SDR35 STOP COUPLING | | $0.00 | $-18.38 |
| SDR35T106 10" X 6"<br>PVC SDR35 TEE G1 | | $0.00 | $171.86 |
| SDR35T108 10 X 8 PVC<br>SDR 35 TEE G10 | | $0.00 | $135.96 |
| SDR35T1212 12" X 12"<br>PVC SDR35 TEE | | $0.00 | $1,002.75 |
| SDR35T126 12" X 6"<br>PVC SDR35 TEE G1 | | $0.00 | $108.90 |
| SDR35T128 12" X 8"<br>PVC SDR35 TEE G1 | | $0.00 | $298.72 |
| SDR35T1515 15" X 15"<br>PVCSDR35 TEE L | | $0.00 | $663.73 |
| SDR35T1818 18" X 18"<br>SDR35 TEE P/N | | $0.00 | $548.62 |
| SDR35T64 6" X 4" PVC<br>SDR35 TEE G106 | | $0.00 | $-16.84 |
| SDR35T84 8" X 4" PVC<br>SDR35 TEE G108 | | $0.00 | $-25.74 |
| SDR35TY126 12" X 6"<br>SDR35 TEE-WYE L | | $0.00 | $168.03 |
| SDR35Y106 10" X 6"<br>PVC SDR35 WYE G3 | | $0.00 | $239.96 |
| SDR35Y108 10 X 8 PVC<br>SDR35 WYE L301 | | $0.00 | $999.29 |

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
|---|---|---|---|
| | Name | | |

| | | |
|---|---|---|
| **SDR35Y1212 12" X 12" PVC SDR35 WYE** | $0.00 | $1,110.44 |
| **SDR35Y128 12" X 8" PVC SDR35 WYE L3** | $0.00 | $523.59 |
| **SDR35Y1515 15" PVC SDR 35 WYE L3015** | $0.00 | $385.87 |
| **SDR35Y156 15" X 6" PVC SDR35 WYE L3** | $0.00 | $818.79 |
| **SDR35Y1812 18" x 12" SDR35 WYE L301** | $0.00 | $589.06 |
| **SDR35Y188 18" X 8" SDR 35 WYE GXG L** | $0.00 | $480.11 |
| **SDR35Y246 24" X 6" PVC SDR35 WYE L3** | $0.00 | $1,196.29 |
| **SDR35Y3024 30" X 24" SDR 35 PVC WYE** | $0.00 | $2,141.39 |
| **SDR354521 21" SDR35 45 BEND BXB** | $0.00 | $870.01 |
| **351112BXS 12" SDR35 11.25 DEGREE BE** | $0.00 | $202.90 |
| **SDR35R2118 21" X 18" SDR35 REDUCER** | $0.00 | $27.69 |
| **SDR35Y2412 24" X 12" SDR35 WYE L302** | $0.00 | $464.07 |
| **NOR4S 4" SOLID SEWER AND DRAIN PIPE** | $0.00 | $330.60 |
| **PVCCOP4 4" PVC CLEANOUT RAISED PLUG** | $0.00 | $14.43 |
| **PVCCOP6 6" PVC CLEANOUT PLUG; V2006** | $0.00 | $-7.26 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | | Case number *(if known)* | |
|---|---|---|---|---|
| | Name | | | |

| | | | |
|---|---|---|---|
| **SVG6 6" SV GASKETS JUMBO PN SVG6** | | $0.00 | $41.67 |
| **90SWEET 4" SWEET AIR 90 BEND** | | $0.00 | $-22.48 |
| **DWV226 6" PVC DWV 22 BEND, B X B P/** | | $0.00 | $13.56 |
| **DWV456 6" PVC DWV 45 DEGREE BEND, 7** | | $0.00 | $-51.36 |
| **DWVY64 6" X 4" SCH40 PVC DWV WYE 71** | | $0.00 | $36.94 |
| **D12806 6" X 6" DWV TEST TEE WITH CO** | | $0.00 | $159.70 |
| **HDLT001220S0 12" SOLID LOKTITE HDPE** | | $0.00 | $2,091.60 |
| **HWY6S 6" X 100' SOLID CORRUGATED HD** | | $0.00 | $106.00 |
| **HDLT001220SP 12" PERFORATED LOKTITE** | | $0.00 | $99.60 |
| **HDLT002420SP LANE 24" PERFORATED LO** | | $0.00 | $304.00 |
| **HWY4S250 4" x 250' SOLID CORRUGATED** | | $0.00 | $195.00 |
| **HDLT000420SP 4" PERFORATED LOKTITE** | | $0.00 | $480.00 |
| **HWY4S100 4" X 100' SOLID CORRUGATED** | | $0.00 | $39.00 |
| **MARMAC30 30" MARMAC COUPLING** | | $0.00 | $-144.50 |
| **HDLT001220S0R 12" SOLID LOKTITE HDP** | | $0.00 | $-1,481.60 |
| **HDLT002420S0R 24" SOLID HDPE LOKTIT** | | $0.00 | $1,130.40 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com            Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
|---|---|---|---|
| | Name | | |

| | | |
|---|---|---|
| **HDLT000620S0R 6"** <br> **SOLID LOKTITE HDPE** | $0.00 | $18.60 |
| **HWY4PS100 4"** <br> **HIGHWAY PIPE** <br> **PERFORATE** | $0.00 | $59.00 |
| **HDLT001820SPR 18"** <br> **PERF CORR HDPE PI** | $0.00 | $174.80 |
| **HWY4S100R 4" X 100'** <br> **SOLID F405 CORR** | $0.00 | $148.00 |
| **CULTEC 100** <br> **CHAMBERS** | $0.00 | $0.00 |
| **LANET86 8" X 6"** <br> **REDUCER TEE HDPE** | $0.00 | $224.00 |
| **LANET246 LANE 24" X** <br> **6" HDPE REDUCER** | $0.00 | $335.92 |
| **LANET106 10" X 6"** <br> **HDPE REDUCER TEE** | $0.00 | $103.40 |
| **LANET10 10" HDPE TEE** | $0.00 | $364.74 |
| **LANET1512 15" X 12"** <br> **HDPE REDUCER TE** | $0.00 | $121.72 |
| **LANET124 LANE 12" x** <br> **4" REDUCER TEE** | $0.00 | $77.20 |
| **LANET2412 24" X 12"** <br> **HDPE REDUCER TE** | $0.00 | $207.20 |
| **LANEY126 12" X 6"** <br> **HDPE REDUCER WYE** | $0.00 | $100.80 |
| **LANEY108 LANE 10" X** <br> **8" HDPE REDUCER** | $0.00 | $111.88 |
| **LANEY64 6" X 4" HDPE** <br> **REDUCER WYE LA** | $0.00 | $157.00 |
| **LANE4530 LANE 30"** <br> **HDPE 45 BEND** | $0.00 | $863.88 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                        Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
| --- | --- | --- | --- |
| | Name | | |

| | | |
| --- | --- | --- |
| **LANE908 8" HDPE 90 DEGREE BEND** | $0.00 | $41.14 |
| **LANECAP18 18" HDPE END CAP** | $0.00 | $248.72 |
| **LANECAP8 8" HDPE END CAP LANE** | $0.00 | $14.60 |
| **LANECPLG24 24" HDPE SPLIT COUPLING** | $0.00 | $23.60 |
| **HWYSCPLG4 4" HDPE MOLDED SINGLE WAL** | $0.00 | $16.90 |
| **LANECPLG18 18" HDPE SPLIT COUPLING** | $0.00 | $33.00 |
| **LANECPLG36 36" HDPE SPLIT COUPLING** | $0.00 | $53.30 |
| **HWYY6 6" HDPE MOLDED HWY WYE, SINGL** | $0.00 | $18.16 |
| **HWYSCPLG6 6" HDPE MOLDED SINGLE WAL** | $0.00 | $38.74 |
| **HWYT64 6" X 4" HDPE MOLDED SINGLE W** | $0.00 | $8.00 |
| **HWYCAP4 4" HDPE MOLDED SINGLE WALL** | $0.00 | $34.88 |
| **HWYR64 6" x 4" HDPE SINGLE WALL HWY** | $0.00 | $10.41 |
| **HWYY4 4" HWY WYE HDPE MOLDED SINGLE** | $0.00 | $21.30 |
| **LANET88 8" HDPE TEE** | $0.00 | $73.35 |
| **HWY904 4" HDPE MOLDED SINGLE WALL H** | $0.00 | $52.08 |
| **LANEY6 6" X 6" HDPE WYE** | $0.00 | $83.05 |

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
|--------|-----------------------------|--------------------------|--|
| | Name | | |

| | | | |
|---|---|---|---|
| **LANECPLG8 8" HDPE SPLIT COUPLING** | | $0.00 | $30.40 |
| **HWYCAP8 8" HDPE MOLDED SINGLE WALL** | | $0.00 | $21.90 |
| **LANE9015 LANE 15" HDPE 90 DEGREE BE** | | $0.00 | $78.40 |
| **LANERED64 LANE 6" x 4" REDUCER HDPE** | | $0.00 | $75.60 |
| **LANERED106 10" X 6" HDPE REDUCER** | | $0.00 | $79.68 |
| **LANECPLG4 4" HIGHWAY EXTERNAL COUPL** | | $0.00 | $1.30 |
| **LANET15 15" HDPE TEE** | | $0.00 | $124.72 |
| **LANEY1512 LANE 15" x 12" HDPE REDUC** | | $0.00 | $202.75 |
| **LANE228 LANE 8" HDPE 22-1/2 BEND** | | $0.00 | $16.77 |
| **LANERED124 12" X 4" HDPE REDUCER** | | $0.00 | $44.66 |
| **LANE226 6" HDPE 22-1/2 BEND** | | $0.00 | $57.40 |
| **LANECAP10 LANE 10" CAP HDPE** | | $0.00 | $11.66 |
| **HWYY64 6x6,5 OR 4 HDPE MOLDED SINGL** | | $0.00 | $19.06 |
| **LANERED108 10" X 8" HDPE REDUCER** | | $0.00 | $123.15 |
| **LANECAP15 15" HDPE END CAP** | | $0.00 | $172.14 |
| **LANERED108  10" X 8" LANE HDPE ECC** | | $0.00 | $41.05 |

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
|---|---|---|---|
| | Name | | |

| | | | |
|---|---|---|---|
| **LANECAP36 36" HDPE END CAP, LANE** | | $0.00 | $707.60 |
| **LANERED156 15" X 6" LANE HDPE REDUC** | | $0.00 | $165.28 |
| **LANEY1812 LANE 18" X 12" HDPE REDUC** | | $0.00 | $465.44 |
| **LANEY1510 15" X 10" LANE HDPE REDUC** | | $0.00 | $131.68 |
| **LANECAP6 6" HDPE END CAP** | | $0.00 | $34.80 |
| **Q4HCEC INFILTRATOR Q4 HIGH CAPACITY** | | $0.00 | $0.00 |
| **LANET108 10" x 8" HDPE TEE** | | $0.00 | $188.49 |
| **ALRRCPLG12 12" ALUMINUM REROLLED CO** | | $0.00 | $37.32 |
| **CM16GAS12 12" 16 GAUGE, CORRUGATED** | | $0.00 | $516.00 |
| **CM16GAS15 15" 16 GAUGE CORRUGATED M** | | $0.00 | $434.00 |
| **CMRRCPLG6 6" CORRUGATED REROLLED CO** | | $0.00 | $16.20 |
| **CMRRCPLG12 12" CORRUGATED REROLLED** | | $0.00 | $19.00 |
| **CMRRCPLG15 15" CORRUGATED REROLLED** | | $0.00 | $24.00 |
| **01-88 8" X 8" CLAY/CLAY COUPLING** | | $0.00 | $60.90 |

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
|---|---|---|---|
| | Name | | |

| | | |
|---|---|---|
| **01-1010 10 X 10**<br>**CLAY/CLAY COUPLING** | $0.00 | $33.86 |
| **01-1212 12" X 12"**<br>**CLAY/CLAY COUPLIN** | $0.00 | $19.76 |
| **02-44 4" X 4"**<br>**CLAY/CI,PLAS**<br>**COUPLING** | $0.00 | $6.26 |
| **02-46 4" X 6"**<br>**CLAY/CI,PLAS**<br>**COUPLING** | $0.00 | $52.81 |
| **02-64 6" X 4"**<br>**CLAY/CI,PLAS**<br>**COUPLING** | $0.00 | $34.43 |
| **02-66 6" X 6"**<br>**CLAY/CI,PLAS**<br>**COUPLING** | $0.00 | $66.97 |
| **02-84 8" X 4" CLAY X**<br>**CI/PVC RUBBER** | $0.00 | $69.05 |
| **02-88 8" X 8"**<br>**CLAY/CI,PLAS**<br>**COUPLING** | $0.00 | $72.10 |
| **02-1210 12" CLAY TO**<br>**10" CI OR PVC R** | $0.00 | $24.86 |
| **02-1212 12" X 12"**<br>**CLAY/CI, PLAS COU** | $0.00 | $54.15 |
| **02-1515 15" X 15"**<br>**CLAY/CI, PLAS COU** | $0.00 | $96.77 |
| **02-1818 18" X 18"**<br>**CLAY/CI, PLAS COU** | $0.00 | $142.79 |
| **02-2424 24" X 24"**<br>**CLAY/CI,PLAS COUP** | $0.00 | $191.60 |
| **03-44 4 X 4 CLAY/AC,DI**<br>**COUPLING** | $0.00 | $11.11 |
| **03-66 6 X 6 CLAY/AC,DI**<br>**COUPLING** | $0.00 | $105.32 |

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
|---|---|---|---|
| | Name | | |

| | | | |
|---|---|---|---|
| **03-88 8" CLAY/DI RUBBER COUPLING** | | $0.00 | $36.54 |
| **04-66 6 X 6 CONC/CONC COUPLING** | | $0.00 | $25.25 |
| **04-1212 12 X 12 CONC/CONC COUPLING** | | $0.00 | $588.35 |
| **06-66 6" X 6" CONC/CI,PLAS COUPLING** | | $0.00 | $16.22 |
| **06-88 8 X 8 CONC/CI,PLAS COUPLING** | | $0.00 | $24.36 |
| **06-1212 12" CONC/CI, PLASTIC COUPLI** | | $0.00 | $59.27 |
| **51-64 6 X 4 AC,DI/CI,PLAS COUPLING** | | $0.00 | $51.64 |
| **51-88 8" X 8" AC,DI/CI,PLAS COUPLIN** | | $0.00 | $12.18 |
| **51-1010 10" AC-DI/CI-PLAS COUPLING** | | $0.00 | $33.86 |
| **51-1212 12" X 12" AC,CI/CI PLAS COU** | | $0.00 | $39.51 |
| **55-88 8" X 8" AC,DI/AC,DI COUPLING** | | $0.00 | $51.16 |
| **55-1010 10" X 10" AC,DI/AC,DI COUPL** | | $0.00 | $34.69 |
| **55-1212 12" X 12" AC,DI/AC,DI COUP** | | $0.00 | $20.74 |
| **56-64 6" X 4" CI,PLAS/CI, PLAS COUP** | | $0.00 | $15.72 |
| **56-66 6" X 6" CI,PLAS/CI, PLAS COUP** | | $0.00 | $100.46 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com      Best Case Bankruptcy

Debtor    **The Vellano Corporation**                                      Case number *(If known)* _____
              Name

| | | | |
|---|---|---|---|
| **56-84 8 X 4** **CI,PLAS/CI,PLAS** **COUPLIN** | | $0.00 | $115.03 |
| **56-86 8" X 6"** **CI,PLAS/CI,PLAS** **COUPL** | | $0.00 | $13.65 |
| **56-88 8" X 8"** **CI,PLAS/CI,PLAS** **COUPL** | | $0.00 | $113.33 |
| **56-1010 10" X 10"** **CI,PLAS/CI PLAS C** | | $0.00 | $46.40 |
| **56-1210 12" X 10"** **CI,PLAS/CI,PLAS C** | | $0.00 | $21.88 |
| **56-1212 12" X 12"** **CI,PLAS/ CI,PLAS** | | $0.00 | $144.40 |
| **56-1515 15" X 15"** **CI,PLAS/CI,PLAS C** | | $0.00 | $129.02 |
| **56-1818 18" X 18"** **CI,PLAS/CI,PLAS C** | | $0.00 | $142.79 |
| **56-2424 24" X 24"** **CI,PLAS/ CI,PLAS** | | $0.00 | $191.60 |
| **06-1515 15" CONCRETE** **TO CAST IRON O** | | $0.00 | $89.98 |
| **1002-54 5" CLAY X 4"** **PVC/CI RUBBER** | | $0.00 | $109.65 |
| **QC2  2" RUBBER SEAL** **CAPS (QUICK CAP** | | $0.00 | $3.19 |
| **QC6  6" RUBBER SEAL** **CAP (QUIK CAPS)** | | $0.00 | $14.19 |
| **TSW4 4" SADDLE WYE** | | $0.00 | $73.30 |
| **TST-4 4" TEE TAP** **SADDLE** | | $0.00 | $31.10 |

| Debtor | **The Vellano Corporation** | Case number *(if known)* | |
|---|---|---|---|
| | Name | | |

| | | | |
|---|---|---|---|
| **1003-1212 12" CLAY X DUCTILE COUPLI** | | $0.00 | $41.58 |
| **56-106 10" CI/PLAS X 6" CI/PLAS COU** | | $0.00 | $459.65 |
| **03-1010 10" DI X CLAY RUBBER COUPLI** | | $0.00 | $52.03 |
| **P5B5664-SG 2-PIECE SLIDE TYPE PVC V** | | $0.00 | $200.44 |
| **EBV-P601 6" CLEAN CHECK VALVE, 9692** | | $0.00 | $175.11 |
| **ELIM12C 12" ELIMINATOR CAP ONLY** | | $0.00 | $25.00 |
| **ELIM15  15" ELIMINATOR OIL & DEBRIS** | | $0.00 | $190.00 |
| **ELIM18 18" ELIMINATOR OIL & DEBRIS** | | $0.00 | $400.00 |
| **SNOUT24 24" SNOUT OIL/DEBRIS SEPARA** | | $0.00 | $629.98 |
| **WWT14001 VALVE BOX POSI-CAP PC45158** | | $0.00 | $4.87 |
| **12LN6LN 12" HDPE DUAL WALL X 6" HDP** | | $0.00 | $204.04 |
| **8P3530LN 30" HDPE DUAL WALL X 8" SD** | | $0.00 | $122.93 |
| **8P3530P35 INSERTA TEE 8" SDR35 OUTL** | | $0.00 | $-122.93 |
| **DFW-6YC 6" FLEXIBLE SADDLE WYE TSW-** | | $0.00 | $47.76 |
| **LVC1618 BWSC - LS COVER ONLY** | | $0.00 | $239.72 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                                                              Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
|--------|------------------------------|--------------------------|---|
| | Name | | |

| | | | |
|--------|---|---|---|
| **3SBR24 2.5" X 24" TOP RISER WITH WA** | | $0.00 | $240.00 |
| **BOSE1-4-3 4" E-1 3 FLANGE FRAME AND** | | $0.00 | $680.00 |
| **BOSE1-8-3 8" E-1 3 FLANGE FRAME AND** | | $0.00 | $398.00 |
| **BOSSC CITY OF BOSTON MH720 SEWER CO** | | $0.00 | $2,275.00 |
| **BVB1618 BOSTON VALVE BOX 16" x 18"** | | $0.00 | $3,255.00 |
| **BWSCB5D B-5 MANHOLE FRAME & COVER C** | | $0.00 | $0.00 |
| **BWSCTRAP CITY OF BOSTON STANDARD 4** | | $0.00 | $0.00 |
| **FG7408 CATCH BASIN HOOD WITH MOUNTI** | | $0.00 | $935.00 |
| **GF13251F 32" x 4" ROUND FRAME ONLY** | | $0.00 | $227.00 |
| **GF13281F 32" x 8" ROUND FRAME ONLY** | | $0.00 | $144.00 |
| **GF132DC 32" MH COVER ONLY MARKED DR** | | $0.00 | $215.00 |
| **GF132SC 32" MH COVER ONLY MARKED SE** | | $0.00 | $148.50 |
| **GF18111CC 6" COVER ONLY MARKED "CLE** | | $0.00 | $200.00 |
| **GF18111PC 6" PLAIN COVER ONLY FOR C** | | $0.00 | $40.00 |
| **MH720BOD BOSTON MANHOLE FRAME AND C** | | $0.00 | $259.00 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com     Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
|---|---|---|---|
| | Name | | |

| | | | |
|---|---|---|---|
| **MH914D 24" x 4" FRAME AND COVER MAR** | | $0.00 | $110.00 |
| **MH916D 24" x 6" FRAME & COVER MARKE** | | $0.00 | $1,251.00 |
| **MH916S 24" x 6" FRAME & COVER MARKE** | | $0.00 | $417.00 |
| **MH9171D 24" MANHOLE COVER MARKED DR** | | $0.00 | $225.00 |
| **MH918D 24" x 8" FRAME AND COVER MAR** | | $0.00 | $775.00 |
| **MH918S 24" x 8" FRAME AND COVER MAR** | | $0.00 | $465.00 |
| **MSC26D 26" MASS STANDARD DRAIN COVE** | | $0.00 | $190.00 |
| **MSC26P 26" MASS STANDARD PLAIN COVE** | | $0.00 | $100.00 |
| **MSC26S 26" MASS STANDARD SEWER COVE** | | $0.00 | $360.00 |
| **MSF244-3 24" X 4" 3 FLANGE FRAME ON** | | $0.00 | $57.00 |
| **MSF268 MASS STANDARD 26" X 8" FRAME** | | $0.00 | $300.00 |
| **MSFC264D MASS STANDARD RING & COVER** | | $0.00 | $416.00 |
| **MSFC264S 26" X 4" MASS STANDARD RIN** | | $0.00 | $360.00 |
| **MSFC268S 26" X 8" MASS STANDARD RIN** | | $0.00 | $222.00 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
|--------|------------------------------|--------------------------|--|
| | Name | | |

| | | | |
|--|--|--|--|
| **MSFG244-3 24" X 4" 3-FLANGE FRAME A** | | $0.00 | $495.00 |
| **MSFG24486-3 24" x 48" x 6" 3 FLANGE** | | $0.00 | $1,780.00 |
| **MSFG248-3 24" X 8" 3 FLANGE FRAME A** | | $0.00 | $1,260.00 |
| **MSFG248-4 24" X 8" 4-FLANGE FRAME A** | | $0.00 | $1,075.00 |
| **MSG24 24" SQUARE GRATE ONLY CBG-SQH** | | $0.00 | $1,050.00 |
| **GF124PC 24" PLAIN COVER ONLY** | | $0.00 | $140.00 |
| **MSFG248-4-DOM 24" X 8" 4-FLANGE FRA** | | $0.00 | $285.00 |
| **MSC26DDOM 26" CAST IRON COVER MARKE** | | $0.00 | $0.00 |
| **GF#12694 25 3/4 X 9" MANHOLE FRAME** | | $0.00 | $1,020.00 |
| **GF22565 18" CATCH BASIN HOOD** | | $0.00 | $0.00 |
| **BOSDC  CITY OF BOSTON MH720 DRAIN C** | | $0.00 | $275.60 |
| **GF11181-LKG 8" LOCKING HEAVY DUTY C** | | $0.00 | $240.00 |
| **GFS21CAPWATER S21 ADAPTOR CAP ONLY** | | $0.00 | $10.00 |
| **MSC26SDOM 26" CAST IRON COVER MARKE** | | $0.00 | $1,000.00 |
| **MSFG248-3-DOM 24" X 8" 3-FLANGE FRA** | | $0.00 | $305.00 |

| Debtor | **The Vellano Corporation** | | Case number *(if known)* | |
|--------|-----------------------------|---|---|---|
| | Name | | | |

| | | | |
|---|---|---|---|
| **MSFG246-3-DOM 24" X 6" 3-FLANGE FRA** | | $0.00 | $1,175.00 |
| **GF13687S 36" X 8" MANHOLE FRAME AND** | | $0.00 | $437.00 |
| **GF12462 24" X 6" ROUND FRAME & GRAT** | | $0.00 | $139.00 |
| **GF132EC 32" MH COVER ONLY MARKED EL** | | $0.00 | $148.50 |
| **MSF268DOM 26" X 8" MASS STANDARD FR** | | $0.00 | $1,200.00 |
| **MSF264DOM 26" X 4" MASS STANDARD FR** | | $0.00 | $125.00 |
| **MSC26P-DOM 26" DOMESTIC MASS 26C ST** | | $0.00 | $1,125.00 |
| **USF-7610-STYLE CAST IRON CLEANOUT B** | | $0.00 | $122.68 |
| **FG7408ACC CATCH BASIN MOUNTING HARD** | | $0.00 | $300.00 |
| **3SBR12 2.5" X 12" TOP RISER WITH WA** | | $0.00 | $294.00 |
| **3SBR18 2.5" X 18" TOP RISER WITH WA** | | $0.00 | $48.00 |
| **VBCAPD VLV BOX CAP MARKED- DRAIN** | | $0.00 | $40.00 |
| **24" X 1 1/4" LADTECH RING** | | $0.00 | $35.25 |
| **24" x 4" LADTECH RING 24R-400** | | $0.00 | $481.95 |
| **LADTECH SLOPE RING** | | $0.00 | $31.50 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                                    Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
|--------|------------------------------|--------------------------|--|
| | Name | | |

| | | |
|---|---|---|
| **MASSEXT 24" X 24" X 1.5" EXTENSION** | $0.00 | $525.00 |
| **MH738P 18X3 MED. RING & COVER PLAIN** | $0.00 | $76.16 |
| **SECGRATE18 18" DROP IN DUCTILE IRON** | $0.00 | $108.30 |
| **HAN1824 18" X 24" SUMP WELL SUMP PI** | $0.00 | $16.65 |
| **HANSL 18" SUMP WELL LID (DELUXE) #C** | $0.00 | $27.69 |
| **RBSHF SHORTHANDLE FLAT SHOVEL UNI42** | $0.00 | $15.56 |
| **000-00038424-069 1-1/2" CTS X IPS A** | $0.00 | $67.47 |
| **000-00038425-069 2" CTS X IPS ADAPT** | $0.00 | $71.12 |
| **000-00038421-069 3/4" CTS X IPS ADA** | $0.00 | $23.75 |
| **000-00038422-069 1" CTS X IPS ADAPT** | $0.00 | $40.39 |
| **000-00038423-069 1-1/4 CTS X IPS AD** | $0.00 | $62.69 |
| **226-00048007-000 4" X 7" REPAIR CLA** | $0.00 | $103.92 |
| **226-00048012-000 4" X 12-1/2"REPAIR** | $0.00 | $340.56 |
| **226-00066307-000 6" X 7-1/2" REPAIR** | $0.00 | $64.60 |
| **226-00069007-000 6" X 7" REPAIR CLA** | $0.00 | $245.20 |
| **226-00069015-000 6" X 15" REPAIR CL** | $0.00 | $227.94 |

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
|--------|------------------------------|--------------------------|---|
| | Name | | |

| | | |
|---|---|---|
| 226-00086307-000 SMITH BLAIR 8" X 7 | $0.00 | $355.45 |
| 226-00090507-000 8" X 7" REPAIR CLA | $0.00 | $366.80 |
| 226-00090512-000 8" X 12-1/2" REPAI | $0.00 | $352.38 |
| 226-00090515-000 8" X 15" REPAIR CL | $0.00 | $279.94 |
| 226-00111012-000 10" X 12-1/2" REPA | $0.00 | $277.36 |
| 226-00132007-000 12" x 7-1/2" REPAI | $0.00 | $216.89 |
| 226-00132012-000 12" X 12-1/2" REPA | $0.00 | $324.12 |
| 226-00132015-000 12" X 15" REPAIR C | $0.00 | $402.76 |
| 239-090512-009 8"x12-1/2"x1"CC SMIT | $0.00 | $178.54 |
| 274-00002580-000 24" LEAK CLAMP (25 | $0.00 | $653.40 |
| 313-00051415-000 SMITH BLAIR 4"X 2" | $0.00 | $154.46 |
| 313-00056307-000 4"X3/4"CC 500-5.63 | $0.00 | $23.89 |
| 313-00076009-000 6" X 1"CC SADDLE ( | $0.00 | $56.02 |
| 313-00076013-000 6" X 1-1/2" CC 6.8 | $0.00 | $652.73 |
| 313-00101013-000 8" X 1-1/2"CC SADD | $0.00 | $80.12 |
| 313-00121207-000 SMITH BLAIR 10" X | $0.00 | $83.02 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com        Best Case Bankruptcy

Debtor      **The Vellano Corporation**                                    Case number *(If known)*
_____
Name

| | | |
|---|---|---|
| **313-00121209-000 10" X 1"CC SADDLE** | $0.00 | $41.51 |
| **313-00121213-000 10" X 1-1/2" CC SA** | $0.00 | $52.84 |
| **313-00121215-000 10" X 2" CC SADDLE** | $0.00 | $52.84 |
| **313-00143207-000 12" X 3/4"CC SADDL** | $0.00 | $99.58 |
| **313-00143209-000 12" X 1"CC (12.62-** | $0.00 | $49.79 |
| **313-00143213-000 SMITH BLAIR 12" X** | $0.00 | $620.93 |
| **313-00143214-000 SMITH BLAIR 12" X** | $0.00 | $63.34 |
| **313-00143215-000 12" X 2"CC SADDLE** | $0.00 | $180.99 |
| **315-00045507-000 3"X3/4"CC (3.74-4.** | $0.00 | $706.98 |
| **317-00076013-000 6" X 1-1/2"CC SADD** | $0.00 | $58.12 |
| **317-00121207-000 10" X 3/4"CC SADDL** | $0.00 | $75.15 |
| **317-00143213-000 12" X 1-1/2"CC SAD** | $0.00 | $281.01 |
| **411-00019001-003 1-1/2" STEEL COUPL** | $0.00 | $195.24 |
| **441-00000396-900 SMITH BLAIR 3" OD** | $0.00 | $91.68 |
| **441-00000510-900 4" COUPLING (4.80-** | $0.00 | $57.31 |
| **441-00000945-900 8" COUPLING (9.05-** | $0.00 | $92.91 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                          Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
|--------|-----------------------------|---------------------------|--|
| | Name | | |

| | | |
|--|--|--|
| 441-00001160-900 10" COUPLING (11.1 | $0.00 | $515.97 |
| 441-00001350-900 12" COUPLING (13.2 | $0.00 | $2,485.14 |
| 441-00001350-931 12" CAST COUPLING | $0.00 | $408.93 |
| 441-00001780-900 16" COUPLING (17.4 | $0.00 | $1,389.96 |
| 21354-245 RW482 4" END CAP ONLY SMI | $0.00 | $27.46 |
| 441-21369-045 SMITH BLAIR 3" 441-21 | $0.00 | $26.38 |
| 441-21372-045 16" GLAND, GRAY, RW44 | $0.00 | $269.16 |
| 22392-045 SMITH BLAIR 4" RW 441 (4. | $0.00 | $75.97 |
| 441-33830-069 RW441 (3.80-3.96) GAS | $0.00 | $17.73 |
| 441-33832-069 16" SMITH-BLAIR 441 B | $0.00 | $93.07 |
| 442-00000722-400 SMITH BLAIR 6" (6. | $0.00 | $601.66 |
| 21345-245 482-21345 8" 482 END CAP | $0.00 | $55.15 |
| 21347-245 482-21347 6" 482 END CAP | $0.00 | $149.20 |
| 21348-045 SMITH BLAIR 441-21348 6" | $0.00 | $32.81 |
| 21349-045 441-21349 6" RW441 (7.25) | $0.00 | $185.91 |
| 21350-045 SMITH BLAIR 441-21350 8" | $0.00 | $270.03 |

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
|--------|------------------------------|--------------------------|--|
| | Name | | |

| | | | |
|--|--|--|--|
| 21351-045 441-21351 8" RW441 (9.46) | | $0.00 | $56.85 |
| 21353-045 SMITH BLAIR 441-21353 RW4 | | $0.00 | $53.18 |
| 21355-045 441-21355 RW441(10.75) 10 | | $0.00 | $68.10 |
| 21356-045 SMITH BLAIR 441-21356 10" | | $0.00 | $51.07 |
| 21357-045 441-21357 10" RW441 (11.6 | | $0.00 | $289.41 |
| 21359-045 441-21359 RW441(12.75) GL | | $0.00 | $229.90 |
| 21360-045 SMITH BLAIR 441-21360 12" | | $0.00 | $298.94 |
| 21361-045 441-21361 12" GLAND, GRAY | | $0.00 | $25.26 |
| 21368-045 441-21368 SMITH BLAIR 3" | | $0.00 | $49.70 |
| 21371-045 SMITH BLAIR 441-21371 16" | | $0.00 | $15.19 |
| 22393-045 SMITH BLAIR 441-22393 6" | | $0.00 | $65.62 |
| 22394-045 441-22394 RW441(8.63) GLA | | $0.00 | $99.48 |
| 33802-069 SMITH BLAIR 441-33802 RW4 | | $0.00 | $66.81 |
| 33804-069 441-33804 6" RW441 (7.25) | | $0.00 | $119.90 |
| 33806-069 SMITH BLAIR 441-33806 RW4 | | $0.00 | $83.43 |
| 33808-069 441-33808 8" GASKET GRAY | | $0.00 | $107.26 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                        Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
|--------|------------------------------|---------------------------|---|
| | Name | | |

| | | | |
|---|---|---|---|
| **33810-069 SMITH BLAIR 441-33810 4"** | | $0.00 | $91.80 |
| **33811-069 441-33811 SMITH BLAIR RW4** | | $0.00 | $59.65 |
| **33812-069 SMITH BLAIR 441-33812 4"** | | $0.00 | $55.08 |
| **33813-069 441-33813 RW441(10.75) 10** | | $0.00 | $65.33 |
| **33814-069 441-33814 10" RW441 (11.** | | $0.00 | $49.00 |
| **33815-069 SMITH BLAIR 441-33815 10"** | | $0.00 | $16.33 |
| **33816-069 441-33816 RW441(11.90) GA** | | $0.00 | $261.33 |
| **33817-069 441-33817 12" RW441(12.7** | | $0.00 | $176.49 |
| **33818-069 441-33818 12" GASKET GRAY** | | $0.00 | $137.27 |
| **33820-069 441-33820 SMITH BLAIR RW4** | | $0.00 | $254.98 |
| **33829-069 441-33829 SMITH BLAIR 3"** | | $0.00 | $35.45 |
| **33831-069 441-33831 RW441(3.97) GAS** | | $0.00 | $5.91 |
| **33846-069 441-33846 SMITH BLAIR RW4** | | $0.00 | $23.84 |
| **SMB90275-005 SMITH BLAIR 441-90275** | | $0.00 | $14.73 |
| **90281-005 441-90281 RW441 5/8X8 BOL** | | $0.00 | $83.85 |
| **90297-005 441-90297 RW441 5/8X9 BOL** | | $0.00 | $52.05 |

Official Form 206A/B                  Schedule A/B Assets - Real and Personal Property                  page 601

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
|--------|------------------------------|--------------------------|---|
| | Name | | |

| | | |
|---|---|---|
| **SMB100025-005 SMITH BLAIR 5/8" ALLO** | $0.00 | $14.40 |
| **662-13200800-000 12" X 8" TAPPING S** | $0.00 | $903.56 |
| **317-00101013-000 8" X 1-1/2"CC SADD** | $0.00 | $68.42 |
| **317-00143207-000 12" X 3/4"CC SADDL** | $0.00 | $174.92 |
| **317-00121213-000 10" X 1-1/2" CC SA** | $0.00 | $80.84 |
| **317-00143209-000 12" X 1"CC SADDLE** | $0.00 | $262.38 |
| **313-00051413-000 SMITH BLAIR 4" X 1** | $0.00 | $61.78 |
| **317-00121214-000 10" X 2"NPT SADDLE** | $0.00 | $174.34 |
| **662-13200600-000 12" x 6" TAPPING S** | $0.00 | $758.06 |
| **441-33833 SMITH BLAIR 16" 441 GRAY** | $0.00 | $50.11 |
| **411-00023801-003 2" X 5" COUPLING (** | $0.00 | $379.26 |
| **663-10750800-000 10" X 8" TAPPING S** | $0.00 | $1,248.12 |
| **665-11101000-200 10" X 10" (11.05-1** | $0.00 | $1,776.84 |
| **441-12201160-900 11.10-11.60" X 11.** | $0.00 | $416.75 |
| **239-132012-007 12"X 12-1/2"X 3/4"CC** | $0.00 | $266.39 |
| **239-069012-015 6"X12-1/2"X2"CC(6.84** | $0.00 | $180.74 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
|---|---|---|---|
| | Name | | |

| | | |
|---|---|---|
| 411-00028810-003 2-1/2"(2.88)OD STE | $0.00 | $928.27 |
| 411-00216015-003 20"(21.60)OD STEEL | $0.00 | $820.00 |
| 263-00194515-000 18"X15"(19.45-20.6 | $0.00 | $1,965.31 |
| 442-00001780-931 16" CAST COUPLING | $0.00 | $2,400.00 |
| 313-00048014-000 4" X 2" NPT SADDLE | $0.00 | $59.96 |
| 482-21358-245 OMNI 10" END CAP, #48 | $0.00 | $112.58 |
| 482-21362 12" X 2" OMNI END CAP PLA | $0.00 | $160.96 |
| 313-00216012-000 20"x1-1/2"NPT(21.5 | $0.00 | $417.30 |
| 313-00216013-000 20" X 1-1/2" CC (2 | $0.00 | $797.04 |
| 662-14250600-000 SMITH BLAIR 12" X | $0.00 | $379.03 |
| 662-17401000-000 16" X 10" (17.40-1 | $0.00 | $1,122.76 |
| 313-00143212-000 SMITH BLAIR 12" X | $0.00 | $372.56 |
| 315-00121209-000 10" X 1" CC (10.64 | $0.00 | $174.62 |
| 317-00178009-000 16" X 1"CC SADDLE | $0.00 | $255.07 |
| 238-00094012-009 8" X 12-1/2" X 1"C | $0.00 | $612.92 |
| 441-07650722-931 SMITH BLAIR 6" TRA | $0.00 | $91.57 |

| Debtor | **The Vellano Corporation** | | Case number *(if known)* | |
|---|---|---|---|---|
| | Name | | | |

| | | | |
|---|---|---|---|
| **411-00174008-003 16"(17.40)OD STEEL** | | $0.00 | $1,394.00 |
| **662-20900800-000 20" X 8" (20.90-21** | | $0.00 | $1,591.79 |
| **90276-005  SMITH BLAIR 5/8" x 13 1/** | | $0.00 | $45.20 |
| **411-00220608-003 SMITH-BLAIR #411 2** | | $0.00 | $286.24 |
| **421-08540985-031 COUPLING (8.54- 9.** | | $0.00 | $185.03 |
| **ADJHYDWRENCH ADJUSTABLE HYDRANT WRE** | | $0.00 | $-20.88 |
| **AT-K AQUA TAP COMPLETE KIT WITH 8 A** | | $0.00 | $1,695.00 |
| **BF2000T 2000 LB BUCKET FORKS (PORTA** | | $0.00 | $875.00 |
| **CE-4 4' CURB END T-HANDLE WRENCH** | | $0.00 | $42.26 |
| **CS36I  PVC CABLE SAW** | | $0.00 | $3.48 |
| **ODTAPE SMITH BLAIR TAPE, PART# 0000** | | $0.00 | $-50.00 |
| **WWT11004 6' STANDARD GATE WRENCH WI** | | $0.00 | $215.04 |
| **WWTCE-6 6' CURB END T-HANDLE WRENCH** | | $0.00 | $26.72 |
| **MUE500693 MUELLER KNOCK OUT PIN FOR** | | $0.00 | $-17.50 |
| **H143210 MUELLER MUEA368 14" LONG MU** | | $0.00 | $55.20 |

| Debtor | **The Vellano Corporation** | | Case number *(If known)* | |
|---|---|---|---|---|
| | Name | | | |

| | | | |
|---|---|---|---|
| **MUED-5-R MUELLER D-5 DRILLING MACHI** | | $0.00 | $1,361.59 |
| **MUEH-603-R MUELLER ELECTRIC OPERATO** | | $0.00 | $2,564.84 |
| **WWT10014 8' ROD END WRENCH, RE-8, W** | | $0.00 | $43.52 |
| **WWT26002 WATERWORKS TOOL CEZ-2 3/4"** | | $0.00 | $-66.56 |
| **BLADEDIDIA12EPB  US SAWS 12" X 20MM** | | $0.00 | $135.50 |
| **DXX12125 12" X 1"/20MM ALL PURPOSE** | | $0.00 | $89.50 |
| **BLADEDIDIA14EPD  14" X .125" MULTI** | | $0.00 | $137.40 |
| **BLADEAPBDIA12 US SAWS 12" x 20mm/1"** | | $0.00 | $149.00 |
| **BLADEGPSDIA12 12" X 125 X 1" GENERA** | | $0.00 | $87.10 |
| **I180-0441 LOCKING WRENCH FOR 2945 I** | | $0.00 | $21.20 |
| **PIPLATE6 6" POST INDICATOR PLATES M** | | $0.00 | $125.44 |
| **VBRIS2 2" VALVE BOX RISER LESS COVE** | | $0.00 | $102.00 |
| **VBRIS4 4" VALVE BOX RISER LESS COVE** | | $0.00 | $96.00 |
| **VBRIS24 24" VALVE BOX RISER LESS CO** | | $0.00 | $43.20 |
| **VBCAPW VALVE BOX CAP, MARKED WATER** | | $0.00 | $64.00 |
| **VBCAPS VALVE BOX CAP, MARKED SEWER** | | $0.00 | $40.00 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com            Best Case Bankruptcy

Debtor    **The Vellano Corporation** _____    Case number *(If known)* _____
             Name

| | | | |
|---|---|---|---|
| **VBCAPG VALVE BOX CAP MARKED GAS** | | $0.00 | $18.00 |
| **VBRIS18 18" VALVE BOX RISER LESS CA** | | $0.00 | $29.00 |
| **GFS10EXT GENERAL FOUNDRY 6" EXTENSI** | | $0.00 | $80.00 |
| **GFS11EXT 12" EXTENSION WITH CAP FOR** | | $0.00 | $80.00 |
| **GFS20EXT 6" EXTENSION WITH CAP FOR** | | $0.00 | $30.00 |
| **GFS21EXT 12" EXTENSION WITH CAP FOR** | | $0.00 | $40.00 |
| **VBSLTTS26NE 2PC SLIDE TYPE VALVE BO** | | $0.00 | $62.00 |
| **VBSLT2NE 2PC SLIDE TYPE VALVE BOX N** | | $0.00 | $800.00 |
| **GF14EXTSL GENERAL FOUNDRIES 14" CEN** | | $0.00 | $192.50 |
| **MASSEXT FG RISER 24 X 24 X 1 FOR CA** | | $0.00 | $540.00 |
| **S11COVER  WATER COVER ONLY FOR S11** | | $0.00 | $40.00 |
| **VBCAPWR 5 1/4" VALVE BOX LID MARKED** | | $0.00 | $16.00 |
| **MASSEXTP 24" X 24" X 1" POLY SQUARE** | | $0.00 | $780.00 |
| **NDS113BCDBS NDS 12" x 17" x 12" DEE** | | $0.00 | $15.09 |
| **U1600 1" X 6' CURB BOX WITH PLUG LI** | | $0.00 | $2,236.96 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                                          Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | | Case number *(If known)* | |
|--------|------------------------------|--|--------------------------|--|
| | Name | | | |

| | | | |
|--|--|--|--|
| **BRASS BOLTS FOR 94E LIDS** | | $0.00 | $-15.04 |
| **CBROD24 24" CURB BOX ROD 9/16"** | | $0.00 | $120.74 |
| **CBROD36SS 36" STAINLESS STEEL CURB** | | $0.00 | $14.73 |
| **H10334-550-02 1" X 5'6" CURB BOX WI** | | $0.00 | $64.37 |
| **SB BRASS BOLT FOR 1" ERIE BOX LIDS** | | $0.00 | $33.20 |
| **BTCBROD39DOM  39" CURB BOX ROD, MAD** | | $0.00 | $352.98 |
| **BF3DI 3" BLIND FLANGE DUCTILE IRON** | | $0.00 | $53.01 |
| **BF4DI 4" BLIND FLANGE,DUCTILE IRON** | | $0.00 | $92.07 |
| **BF6DI 6" BLIND FLANGE, DUCTILE IRON** | | $0.00 | $93.93 |
| **BF8DI 8" BLIND FLANGE, DUCTILE IRON** | | $0.00 | $314.34 |
| **BFT3X2DI 3" X 2" TAPPED BLIND FLANG** | | $0.00 | $31.62 |
| **BFT8X2DI 8" X 2" TAPPED BLIND FLANG** | | $0.00 | $186.00 |
| **FL456DI 6" FLANGED 45 BEND, DUCTILE** | | $0.00 | $91.61 |
| **FL458DI 8" FLANGED 45 BEND,DUCTILE** | | $0.00 | $140.43 |
| **FLECCR64 6 X 4 FLANGE ECCENTRIC RED** | | $0.00 | $84.63 |

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
|--------|-----------------------------|--------------------------|---|
| | Name | | |

| | | | |
|---|---|---|---|
| **FLECCR86DI 8" x 6" FLANGE ECCENTRIC** | | $0.00 | $140.43 |
| **FLT128DI 12" X 8" FLANGED TEE, DUCT** | | $0.00 | $934.65 |
| **FLT3DI 3" FLANGED 125# TEE DUCTILE** | | $0.00 | $61.38 |
| **FLT43DI 4" x 3" FLANGED TEE, DUCTIL** | | $0.00 | $112.53 |
| **FLT4DI 4" x 4" FLANGED TEE, DUCTILE** | | $0.00 | $122.30 |
| **FLT86DI 8 X 6" FLANGED TEE, DUCTILE** | | $0.00 | $439.89 |
| **FLT8DI 8 X 8" FLANGED TEE, DUCTILE** | | $0.00 | $508.71 |
| **FLY4DI 4" FLANGED 125# WYE DUCTILE** | | $0.00 | $225.99 |
| **TCFC2 2" THREADED COMPANION FLANGE** | | $0.00 | $80.34 |
| **TCFC4DI 4" THREADED COMPANION FLANG** | | $0.00 | $71.07 |
| **TCFC6 6" THREADED COMPANION FLANGE** | | $0.00 | $33.99 |
| **TCFC8 8" THREADED COMPANION FLANGE** | | $0.00 | $99.91 |
| **TCFS6 6" THREADED COMPANION FLANGE** | | $0.00 | $37.08 |
| **BF12DI 12" BLIND FLANGE, DUCTILE IR** | | $0.00 | $159.03 |
| **COMPACT STYLE FLANGE REDUCER 6" x 4** | | $0.00 | $370.96 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
|--------|------------------------------|---------------------------|--|
| | Name | | |

| | | | |
|---|---|---|---|
| **TCFC64  6' X 4"**<br>**THREADED REDUCER**<br>**CO** | | $0.00 | $36.47 |
| **TCFC83 8" X 3" CAST**<br>**IRON COMPANION** | | $0.00 | $75.07 |
| **FLFL101 10" X 1'0" FL X**<br>**FL DIP** | | $0.00 | $233.60 |
| **FLFL61 6" X 1'0"**<br>**FLANGE X FLANGE DU** | | $0.00 | $123.60 |
| **FLPE41 4" X 1' FLANGE**<br>**X PLAIN END D** | | $0.00 | $116.00 |
| **FLPE61 6" x 1' FLANGE**<br>**X PLAIN END D** | | $0.00 | $217.20 |
| **FLPE63 6" X 3' FLANGE**<br>**X PLAIN END D** | | $0.00 | $123.60 |
| **FLPE81 8" X 1' FLANGE**<br>**X PLAIN END D** | | $0.00 | $315.60 |
| **FLFL4-750 4" X 0'7-1/2"**<br>**FLANGE X FL** | | $0.00 | $97.20 |
| **FLFL3-6 3" X 0'6"**<br>**FLANGE X FLANGE D** | | $0.00 | $111.20 |
| **PECTS.75X100 3/4" X**<br>**100' CTS 200 PS** | | $0.00 | $17.40 |
| **PECTS.75X100BLUE**<br>**3/4" X 100' BLUE C** | | $0.00 | $19.10 |
| **PECTS1.25X100 1-1/4" X**<br>**100' CTS 200** | | $0.00 | $42.90 |
| **PECTS1.5X100 1-1/2" X**<br>**100' CTS 200** | | $0.00 | $180.00 |
| **PECTS1.5X300 1-1/2" X**<br>**300' CTS 200** | | $0.00 | $180.00 |
| **PECTS1X100BLUE 1" X**<br>**100' BLUE CTS 2** | | $0.00 | $31.40 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com      Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | | Case number *(If known)* | |
|--------|-----------|--|------------------------|--|
| | Name | | | |

| | | | |
|--|--|--|--|
| **PECTS1X300BLUE 1" X 300' BLUE CTS 2** | | $0.00 | $94.20 |
| **PECTS2X100BLUE 2" X 100' BLUE CTS 2** | | $0.00 | $105.00 |
| **PECTS2X300 2" X 300' CTS 200 PSI PO** | | $0.00 | $306.60 |
| **PEIPS.75X100 3/4"X 100' 160 PSI POL** | | $0.00 | $75.90 |
| **FLO-110-15 FLOCONTROL 1-1/2" PVC CO** | | $0.00 | $30.26 |
| **NEPLG058 5/8" LEATHER GSKTS FOR MET** | | $0.00 | $18.00 |
| **NEPLG075 3/4" LEATHER GASKETS FOR M** | | $0.00 | $20.00 |
| **NEPLG100 1" LEATHER GSKTS FOR METER** | | $0.00 | $11.00 |
| **DROPINGSKT2 2" DROP IN METER GASKET** | | $0.00 | $3.40 |
| **NEPRG058 5/8" RUBBER METER GASKET P** | | $0.00 | $5.90 |
| **DROPINGSKT1.5 1-1/2" DROP IN METER** | | $0.00 | $8.00 |
| **NEPRG075 3/4" RUBBER GASKETS FOR ME** | | $0.00 | $7.50 |
| **RUBBER METER WASHER 3/4" X 1/16"** | | $0.00 | $0.00 |
| **NEPTAILPC58NL 5/8" LOW LEAD TAIL PI** | | $0.00 | $9.11 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
|---|---|---|---|
| | Name | | |

| | | | |
|---|---|---|---|
| **NEPTAILPC1NL 1" TAIL PIECE, LOW LEA** | | $0.00 | $21.92 |
| **MFP150NL 1-1/2" BRONZE OVAL METER F** | | $0.00 | $144.48 |
| **NEPRG100 1" RUBBER GASKET FOR METER** | | $0.00 | $0.24 |
| **417-T4M4 1" METER COUPLING CAMBRIDG** | | $0.00 | $15.60 |
| **B5160 5-1/4" COVER (WATER) V8780 BI** | | $0.00 | $68.59 |
| **B4160 4-1/4" COVER MARKED 'WATER' V** | | $0.00 | $68.33 |
| **V747 5-1/4" X 26" SLIDE TYPE TOP SE** | | $0.00 | $515.70 |
| **V4690 4-1/4" TOP SECTION ONLY ROADW** | | $0.00 | $481.80 |
| **12B TYLER BOTTOM SECTION OR 8" EXTE** | | $0.00 | $550.00 |
| **S201 BIBBY 24" X 2-1/2" SLIP TYPE S** | | $0.00 | $948.95 |
| **GF36094E 94E SLIDE TYPE CURB BOX CO** | | $0.00 | $318.50 |
| **GF38145R 4-1/4" ROADWAY BOX COMPLET** | | $0.00 | $816.00 |
| **GF38145RTS 4-1/2" ROADWAY BOX TOP &** | | $0.00 | $92.00 |
| **GF38145C 4-1/2" ROADWAY BOX COVER O** | | $0.00 | $580.00 |
| **GF42066-5.5 5-1/2' BURY ERIE BOX WI** | | $0.00 | $115.50 |

Schedule A/B Assets - Real and Personal Property

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com

| Debtor | **The Vellano Corporation** | | Case number *(If known)* | |
|---|---|---|---|---|
| | Name | | | |

| | | | |
|---|---|---|---|
| **GF49036 36" CURB BOX ROD** | | $0.00 | $605.00 |
| **GF36094E CURB BOX BOTTOM SECTION 0N** | | $0.00 | $546.00 |
| **GF36094E CURB BOX TOP SECTION WITH** | | $0.00 | $14.00 |
| **GF37151 GENERAL FOUNDRIES 9" EXTENS** | | $0.00 | $54.00 |
| **GF36153 28" EXTENSION FOR 2-1/2" CU** | | $0.00 | $34.00 |
| **GF38145CS 4-1/2" ROADWAY BOX SEWER** | | $0.00 | $161.00 |
| **V210 40" SLIP TYPE 94E BOTTOM SECTI** | | $0.00 | $524.20 |
| **V449 BIBBY 4-1/4" 2 PIECE SLIDE TYP** | | $0.00 | $1,458.99 |
| **DMB1112 12" MJ C153 11-1/4 DEGREE B** | | $0.00 | $956.30 |
| **DMB1116 16" MJ C153 11-1/4 DEGREE B** | | $0.00 | $1,030.16 |
| **DMB113 3" MJ C153 11-1/4 DEGREE BEN** | | $0.00 | $37.13 |
| **DMB114 4" MJ C153 11-1/4 DEGREE BEN** | | $0.00 | $91.64 |
| **DMB116 6" 11-1/4 DEGREE BEND, MJ, C** | | $0.00 | $116.13 |
| **DMB118 8" MJ 11-1/4 DEGREE BEND, C1** | | $0.00 | $210.14 |
| **DMB2210 10" MJ C153 22-1/2 DEGREE B** | | $0.00 | $344.44 |
| **DMB2212 12" 22-1/2 DEGREE BEND, MJ** | | $0.00 | $1,247.02 |

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
|---|---|---|---|
| | Name | | |

| | | | |
|---|---|---|---|
| DMB2212P 12" MJ C153 22-1/2 DEGREE | | $0.00 | $128.77 |
| DMB2216 16" MJ C153 22-1/2 DEGREE B | | $0.00 | $1,216.60 |
| DMB2218 18" MJ C153 22-1/2 DEGREE B | | $0.00 | $299.02 |
| DMB2220 20" MJ C153 22-1/2 DEGREE B | | $0.00 | $812.91 |
| DMB223 3" MJ C153 22-1/2 DEGREE BEN | | $0.00 | $47.40 |
| DMB224 4" 22-1/2 DEGREE BEND, MJ, C | | $0.00 | $96.38 |
| DMB224P 4" 22-1/2 DEGREE BEND, MJ X | | $0.00 | $54.51 |
| DMB226 6" 22-1/2 DEGREE BEND, MJ, C | | $0.00 | $150.10 |
| DMB226P 6" MJ X PE 22-1/2 DEGREE BE | | $0.00 | $94.80 |
| DMB228 8" MJ 22-1/2 DEGREE BEND, C1 | | $0.00 | $174.20 |
| DMB228P 8" MJ C153 22-1/2 DEGREE BE | | $0.00 | $72.68 |
| DMB4510 10" 45 DEGREE BEND,MJ,C153 | | $0.00 | $519.03 |
| DMB4510P 10" DUCTILE MECHANICAL JOI | | $0.00 | $215.67 |
| DMB4512 12" MJ C153 45 DEGREE BEND | | $0.00 | $518.24 |
| DMB4512P 12" MJ C153 45 DEGREE BEND | | $0.00 | $153.66 |
| DMB4516 16" MJ C153 45 DEGREE BEND | | $0.00 | $761.96 |

| | | |
|---|---|---|
| Official Form 206A/B | Schedule A/B Assets - Real and Personal Property | page 613 |

Debtor    **The Vellano Corporation**                                    Case number *(If known)* _____
Name

| | | | |
|---|---|---|---|
| **DMB4520 20" MJ C153 45 DEGREE BEND** | | $0.00 | $1,167.23 |
| **DMB4524 24" MJ C153 45 DEGREE BEND** | | $0.00 | $1,181.84 |
| **DMB453 3" MJ C153 45 DEGREE BEND, D** | | $0.00 | $126.40 |
| **DMB453P 3" DUCTILE MECHANICAL JOINT** | | $0.00 | $25.28 |
| **DMB454 4" MJ 45 DEGREE BEND C153, D** | | $0.00 | $126.40 |
| **DMB454PE 4" MJ 45 DEGREE BEND MJ X** | | $0.00 | $52.93 |
| **DMB456 6" 45 DEGREE BEND, MJ, C153** | | $0.00 | $447.54 |
| **DMB456PE 6" MJ 45 DEGREE BEND MJ X** | | $0.00 | $315.21 |
| **DMB458 8" 45 DEGREE BEND, MJ, C153,** | | $0.00 | $237.00 |
| **DMB458P 8" MJ x PE MJ 45 DEGREE BEN** | | $0.00 | $72.68 |
| **DMB9010 10" MJ 90 DEGREE BEND C153** | | $0.00 | $464.52 |
| **DMB9012 12" MJ C153 90 DEGREE BEND** | | $0.00 | $156.42 |
| **DMB9016 16" MJ C153 90 DEGREE BEND** | | $0.00 | $711.00 |
| **DMB906 6" 90 DEGREE BEND, MJ, C153** | | $0.00 | $50.17 |
| **DMB908 8" MJ C153 90 DEGREE BEND DU** | | $0.00 | $219.23 |
| **DMB908P 8" DUCTILE MECHANICAL JOINT** | | $0.00 | $86.51 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com

| Debtor | **The Vellano Corporation** | | Case number *(If known)* | |
|---|---|---|---|---|
| | Name | | | |

| | | | |
|---|---|---|---|
| **DMC10 10" CAP,MJ,C153,DUCTILE IRON** | | $0.00 | $83.74 |
| **DMC12 12" CAP,MJ,C153,DUCTILE IRON** | | $0.00 | $125.61 |
| **DMC16 16" MJ CAP,C153,DUCTILE IRON** | | $0.00 | $127.19 |
| **DMC20 20" MJ C153 CAP DUCTILE IRON** | | $0.00 | $402.11 |
| **DMC3 3" CAP,MJ,C153 DUCTILE IRON** | | $0.00 | $21.33 |
| **DMC4 4" CAP, MJ, C153, DUCTILE IRON** | | $0.00 | $22.12 |
| **DMC8 8" CAP, MJ, C153, DUCTILE IRON** | | $0.00 | $165.90 |
| **DMCR1010 10" DUCTILE MECHANICAL JOI** | | $0.00 | $370.51 |
| **DMCR108 10" X 8" DUCTILE MECHANICAL** | | $0.00 | $351.55 |
| **DMCR1210  12" X 10" DUCTILE MECHANI** | | $0.00 | $650.96 |
| **DMCR126  12" X 6" MJ C153 CROSS DUC** | | $0.00 | $536.81 |
| **DMCR128 12" X 8" MJ C153 CROSS DUCT** | | $0.00 | $206.19 |
| **DMCR1612 16" X 12" MJ C153 CROSS DU** | | $0.00 | $620.15 |
| **DMCR66 6" X 6" MJ C153 CROSS DUCTIL** | | $0.00 | $106.26 |
| **DMHT106 10" X 6" MJ HYDRANT TEE C15** | | $0.00 | $266.23 |

Schedule A/B Assets - Real and Personal Property

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
|---|---|---|---|
| | Name | | |

| | | | |
|---|---|---|---|
| **DMHT108 10" X 8" MJ C153 HYDRANT TE** | | $0.00 | $176.96 |
| **DMHT126 12" X 6" MJ C153 HYDRANT TE** | | $0.00 | $605.14 |
| **DMHT128 12" X 8" MJ C153 HYDRANT TE** | | $0.00 | $453.46 |
| **DMHT168 16" X 8" HYDRANT TEE, MJ C1** | | $0.00 | $2,111.67 |
| **DMHT206 20" X 6" MJ C153 HYDRANT TE** | | $0.00 | $464.92 |
| **DMHT66 6" X 6" MJ C153 HYDRANT TEE** | | $0.00 | $167.48 |
| **DMHT86 8" X 6" MJ HYDRANT TEE, C153** | | $0.00 | $630.42 |
| **DMHT88 8" X 8" MJ C153 HYDRANT TEE** | | $0.00 | $318.37 |
| **DMP10 10" MJ C153 PLUG,DUCTILE IRON** | | $0.00 | $349.58 |
| **DMP12 12" MJ C153 PLUG,DUCTILE IRON** | | $0.00 | $68.73 |
| **DMP16 16" MJ C153 PLUG,DUCTILE IRON** | | $0.00 | $364.98 |
| **DMP20 20" DUCTILE MECHANICAL JOINT** | | $0.00 | $595.66 |
| **DMP3 3" PLUG,MJ,C153,DUCTILE IRON** | | $0.00 | $32.39 |
| **DMP4 4" PLUG, MJ, C153,DUCTILE IRON** | | $0.00 | $27.65 |
| **DMP6 6" PLUG, MJ, C153,DUCTILE IRON** | | $0.00 | $132.33 |
| **DMP8 8" PLUG, MJ, C153,DUCTILE IRON** | | $0.00 | $159.58 |

Official Form 206A/B                    Schedule A/B Assets - Real and Personal Property                    page 616

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
|--------|------------------------------|--------------------------|--|
| | Name | | |

| | | | |
|---|---|---|---|
| **DMR106 10" X 6" MJ**<br>**C153 REDUCER DUC** | | $0.00 | $109.81 |
| **DMR108 10" X 8" MJ**<br>**C153 REDUCER, DU** | | $0.00 | $180.12 |
| **DMR1210 12" X 10" MJ**<br>**C153 REDUCER D** | | $0.00 | $164.32 |
| **DMR124 12" X 4" MJ**<br>**C153 REDUCER, DU** | | $0.00 | $82.95 |
| **DMR126 12" X 6" MJ**<br>**C153 REDUCER, DU** | | $0.00 | $289.14 |
| **DMR126SEB 12" X 6" MJ**<br>**C153 REDUCER** | | $0.00 | $203.03 |
| **DMR128 12" X 8" MJ**<br>**C153 REDUCER DUC** | | $0.00 | $148.52 |
| **DMR1410 14" X 10" MJ**<br>**C153 REDUCER D** | | $0.00 | $259.12 |
| **DMR1612 16" X 12" MJ**<br>**C153 REDUCER D** | | $0.00 | $336.54 |
| **DMR168 16" X 8" MJ**<br>**C153 REDUCER DUC** | | $0.00 | $181.31 |
| **DMR63 6" X 3" MJ C153**<br>**REDUCER DUCTI** | | $0.00 | $34.37 |
| **DMR64 6" X 4" MJ C153**<br>**REDUCER DUCTI** | | $0.00 | $30.02 |
| **DMR83 8" X 3" MJ C153**<br>**REDUCER, DUCT** | | $0.00 | $51.75 |
| **DMR84 8" X 4" MJ C153**<br>**REDUCER DUCTI** | | $0.00 | $39.90 |
| **DMR84SEB 8" X 4"**<br>**DUCTILE MECHANICAL** | | $0.00 | $50.56 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com

| Debtor | **The Vellano Corporation** | | Case number *(If known)* | |
| --- | --- | --- | --- | --- |
| | Name | | | |

| | | | |
| --- | --- | --- | --- |
| **DMR86 8" X 6" REDUCER, MJ, C153 DUC** | | $0.00 | $126.80 |
| **DMS10LP 10" MJ SLEEVE LONG PATTERN** | | $0.00 | $265.44 |
| **DMS10SP 10" DUCTILE MECHANICAL JOIN** | | $0.00 | $80.58 |
| **DMS12LP 12" MJ SLEEVE LONG PATTERN** | | $0.00 | $238.58 |
| **DMS16LP 16" MJ C153 SLEEVE LONG PAT** | | $0.00 | $457.41 |
| **DMS18LP 18" MJ C153 SLEEVE LONG PAT** | | $0.00 | $1,169.20 |
| **DMS20LP 20" MJ C153 SLEEVE LONG PAT** | | $0.00 | $1,059.39 |
| **DMS24LP 24" MJ SLEEVE LONG PATTERN,** | | $0.00 | $464.92 |
| **DMS36LP 36" MJ C153 SLEEVE LONG PAT** | | $0.00 | $1,367.49 |
| **DMS3LP 3" MJ C153 LONG SLEEVE DUCTI** | | $0.00 | $71.10 |
| **DMS4LP 4" MJ C153 SLEEVE LONG PATTE** | | $0.00 | $80.58 |
| **DMS6LP 6" MJ C153 SLEEVE LONG PATTE** | | $0.00 | $315.21 |
| **DMS8LP 8" MJ SLEEVE LONG PATTERN C1** | | $0.00 | $519.82 |
| **DMT1010 10" X 10" MJ C153 TEE DUCTI** | | $0.00 | $156.03 |
| **DMT104 10" X 4" MJ C153 TEE,DUCTILE** | | $0.00 | $481.90 |

Debtor    **The Vellano Corporation**                                    Case number *(If known)*
Name

| | | |
|---|---|---|
| **DMT106 10" X 6"**<br>**TEE,MJ,C153 DUCTILE** | $0.00 | $116.53 |
| **DMT108 10" X 8" MJ**<br>**C153 TEE,DUCTILE** | $0.00 | $136.28 |
| **DMT1210 12" X 10" MJ**<br>**C153 TEE DUCTI** | $0.00 | $655.31 |
| **DMT1212 12" X 12" MJ**<br>**C153 TEE, DUCT** | $0.00 | $435.29 |
| **DMT124 12" X 4" MJ**<br>**C153 TEE,DUCTILE** | $0.00 | $589.34 |
| **DMT126 12" X 6"**<br>**TEE,MJ,C153,DUCTILE** | $0.00 | $1,620.69 |
| **DMT128 12" X 8" MJ**<br>**C153 TEE DUCTILE** | $0.00 | $340.49 |
| **DMT16  16" X 16" MJ**<br>**C153 TEE DUCTIL** | $0.00 | $996.19 |
| **DMT1612 16" X 12"**<br>**DUCTILE MECHANICA** | $0.00 | $790.00 |
| **DMT166 16" X 6" MJ**<br>**C153 TEE DUCTILE** | $0.00 | $608.30 |
| **DMT168 16" X 8" MJ**<br>**C153 TEE DUCTILE** | $0.00 | $330.22 |
| **DMT186 18" X 6"**<br>**DUCTILE MECHANICAL** | $0.00 | $861.10 |
| **DMT2012 20" X 12" MJ**<br>**C153 TEE DUCTI** | $0.00 | $613.04 |
| **DMT206 20" X 6"**<br>**DUCTILE MECHANICAL** | $0.00 | $484.27 |
| **DMT33 3" X 3" MJ C153**<br>**TEE DUCTILE I** | $0.00 | $37.92 |
| **DMT43 4" X 3" MJ C153**<br>**TEE DUCTILE I** | $0.00 | $91.64 |

Official Form 206A/B                    Schedule A/B Assets - Real and Personal Property                    page 619

| Debtor | **The Vellano Corporation** | | Case number *(If known)* | |
| | Name | | | |

| | | | |
|---|---|---|---|
| **DMT44 4" X 4" MJ C153 TEE, DUCTILE** | | $0.00 | $40.29 |
| **DMT64 6" X 4" MJ C153 TEE DUCTILE I** | | $0.00 | $67.55 |
| **DMT66 6" X 6" TEE, MJ, C153 DUCTILE** | | $0.00 | $145.36 |
| **DMT83 8" X 3" MJ C153 TEE, DUCTILE** | | $0.00 | $88.88 |
| **DMT86 8" X 6" MJ TEE, C153 DUCTILE** | | $0.00 | $90.46 |
| **DMT88 8" X 8" TEE, MJ, C153 DUCTILE** | | $0.00 | $218.04 |
| **DMTC122 12" X 2" MJ C153 TAPPED CAP** | | $0.00 | $150.10 |
| **DMTC202 20" X 2" MJ C153 TAPPED CAP** | | $0.00 | $451.09 |
| **DMTC32 3" X 2" MJ C153 TAPPED CAP D** | | $0.00 | $23.31 |
| **DMTC42 4" X 2" MJ TAPPED CAP, C153** | | $0.00 | $47.40 |
| **DMTC62 6" X 2" TAPPED CAP,MJ,C153 D** | | $0.00 | $64.78 |
| **DMTC82 8" X 2" MJ C153 TAPPED CAP D** | | $0.00 | $135.09 |
| **DMTP102 10" X 2" MJ C153 TAPPED PLU** | | $0.00 | $246.48 |
| **DMTP122 12" X 2" MJ C153 TAPPED PLU** | | $0.00 | $161.95 |
| **DMTP162 16" X 2" MJ TAPPED PLUG C15** | | $0.00 | $403.69 |
| **DMTP32 3" X 2" MJ C153 TAPPED PLUG** | | $0.00 | $56.09 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | | Case number *(If known)* | |
|---|---|---|---|---|
| | Name | | | |

| | | | |
|---|---|---|---|
| **DMTP42 4" X 2" MJ C153 TAPPED PLUG** | | $0.00 | $25.68 |
| **DMTP62 6" X 2" TAPPED PLUG,MJ,C153** | | $0.00 | $116.13 |
| **DMTP82 8" X 2" MJ C153 TAPPED PLUG** | | $0.00 | $103.49 |
| **DMTT102 10" X 2" MJ C153 TAPPED TEE** | | $0.00 | $218.44 |
| **DMTT82 8" X 2" MJ C153 TAPPED TEE D** | | $0.00 | $101.52 |
| **DMY1010 10" X 10" MJ C153 WYE DUCTI** | | $0.00 | $323.11 |
| **DMY1818 18" X 18" MJ C153 WYE DUCTI** | | $0.00 | $853.60 |
| **DMY66 6" X 6" MJ WYE, C153 DUCTILE** | | $0.00 | $99.54 |
| **DMY84 8" X 4" MJ C153 WYE DUCTILE I** | | $0.00 | $137.46 |
| **DMY88 8" X 8" MJ WYE, C153, DUCTILE** | | $0.00 | $290.72 |
| **8" SWIVEL GLAND FOR ANCHOR PIPE** | | $0.00 | $68.73 |
| **DMB9012DOM 12" MJ C153 90 DEGREE BE** | | $0.00 | $735.69 |
| **DMB454DOM 4" 45 DEGREE BEND,MJ,C153** | | $0.00 | $52.75 |
| **DMB458DOM 8" 45 DEGREE BEND MJ,C153** | | $0.00 | $232.90 |
| **DMB224DOM 4" 22-1/2 DEGREE BEND, MJ** | | $0.00 | $50.69 |
| **DMB228DOM 8" 22-1/2 DEGREE BEND,MJ** | | $0.00 | $227.42 |

Official Form 206A/B                Schedule A/B Assets - Real and Personal Property                page 621

| Debtor | **The Vellano Corporation** | | Case number *(If known)* | |
|---|---|---|---|---|
| | Name | | | |

| | | | |
|---|---|---|---|
| **DMB2212DOM 12" MJ**<br>**C153, 22-1/2 DEGR** | | $0.00 | $1,236.43 |
| **DMB114DOM 4" MJ**<br>**C153 11-1/4 DEGREE** | | $0.00 | $45.21 |
| **DMB116DOM 6" MJ**<br>**11-1/4 DEGREE BEND** | | $0.00 | $153.44 |
| **DMB118DOM 8" 11-1/4**<br>**DEGREE BEND,MJ** | | $0.00 | $104.12 |
| **DMB1112DOM 12" MJ**<br>**C153, 11-1/4 DEGR** | | $0.00 | $1,171.35 |
| **DMT44DOM 4" X 4" TEE**<br>**MJ,C153 DUCTIL** | | $0.00 | $84.26 |
| **DMT1010DOM 10" X 10"**<br>**MJ C153 TEE DU** | | $0.00 | $374.70 |
| **DMT106DOM 10" X 6"**<br>**MJ,C153 TEE DUCT** | | $0.00 | $561.70 |
| **DMT126DOM 12" X 6"**<br>**TEE MJ,C153 DUCT** | | $0.00 | $1,017.23 |
| **DMHT86DOM 8" X 6" MJ**<br>**C153 HYDRANT T** | | $0.00 | $1,861.83 |
| **DMHT106DOM 10" X 6"**<br>**MJ C153 HYDRANT** | | $0.00 | $650.75 |
| **DMR86DOM 8" X 6" MJ,**<br>**C153 REDUCER,** | | $0.00 | $575.40 |
| **DMR106DOM 10" X 6"**<br>**MJ C153 REDUCER** | | $0.00 | $208.24 |
| **DMR1210DOM 12" X 10"**<br>**REDUCER MJ C15** | | $0.00 | $357.57 |
| **DMP4DOM 4" MJ C153**<br>**PLUG DUCTILE IRO** | | $0.00 | $113.03 |
| **DMP6DOM 6" MJ C153**<br>**PLUG DUCTILE IRO** | | $0.00 | $59.60 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
|--------|------|------|---|
| | Name | | |

| | | |
|---|---|---|
| **DMP8DOM 8" MJ C153 PLUG DUCTILE IRO** | $0.00 | $84.94 |
| **DMP10DOM 10" MJ C153 PLUG DUCTILE I** | $0.00 | $328.80 |
| **DMP12DOM 12" MJ, C153 PLUG DUCTILE** | $0.00 | $261.67 |
| **DMC4DOM 4" CAP, MJ, C153 DUCTILE IR** | $0.00 | $29.46 |
| **DMC12DOM 12" CAP,MJ,C153 DUCTILE IR** | $0.00 | $465.80 |
| **DMTP42DOM 4" X 2" MJ3 TAPPED PLUG C** | $0.00 | $123.30 |
| **DMTP102DOM 10" X 2" MJ TAPPED PLUG** | $0.00 | $115.77 |
| **DMTP122DOM 12" X 2" MJ TAPPED PLUG** | $0.00 | $140.43 |
| **DMTC42DOM 4" X 2" MJ TAPPED CAP C15** | $0.00 | $53.43 |
| **DMTC122DOM 12" X 2" MJ TAPPED CAP C** | $0.00 | $140.43 |
| **DMS4LPDOM 4" MJ C153 SLEEVE, LONG P** | $0.00 | $174.68 |
| **DMS6LPDOM 6" MJ SLEEVE LONG C153 DU** | $0.00 | $87.00 |
| **DMS8LPDOM 8" MJ C153 SLEEVE, LONG P** | $0.00 | $227.42 |
| **DMT86DOM 8" X 6" MJ C153 TEE, DUCTI** | $0.00 | $900.78 |
| **DMB226DOM 6" 22-1/2 DEGREE BEND,MJ** | $0.00 | $522.66 |
| **DMCR66DOM 6" X 6" DOMESTIC MJ C153** | $0.00 | $901.46 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                        Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
|--------|------------------------------|--------------------------|--|
| | Name | | |

| | | |
|---|---|---|
| **DMT108DOM 10" X 8"**<br>**MJ,C153 TEE, DUC** | $0.00 | $1,650.85 |
| **DMT128DOM 12" X 8"**<br>**MJ TEE C153 DUCT** | $0.00 | $358.26 |
| **DMC10DOM 10" MJ**<br>**C153 CAP DUCTILE IR** | $0.00 | $182.21 |
| **DMT104DOM 10" X 4"**<br>**MJ C153 TEE DUCT** | $0.00 | $232.90 |
| **DMT1210DOM 12" X 10"**<br>**MJ C153 TEE, D** | $0.00 | $902.83 |
| **DMT1612DOM 16" X 12"**<br>**MJ TEE, C153 D** | $0.00 | $1,003.53 |
| **DMT166DOM 16" X 6"**<br>**MJ C153 TEE DUCT** | $0.00 | $3,866.83 |
| **DMR1610DOM 16" X 10"**<br>**MJ REDUCER, C1** | $0.00 | $889.13 |
| **DMB223DOM 3" MJ**<br>**C153 22-1/2 DEGREE** | $0.00 | $32.88 |
| **DMC3DOM 3" MJ C153**<br>**CAP DUCTILE IRON** | $0.00 | $115.08 |
| **DMB903DOM 3" MJ 153**<br>**90 DEGREE BEND** | $0.00 | $61.65 |
| **DMHT128DOM 12" X 8"**<br>**MJ HYDRANT TEE** | $0.00 | $424.70 |
| **DMT33DOM 3" X 3" MJ**<br>**TEE C153 DUCTIL** | $0.00 | $80.83 |
| **DMT63DOM 6" X 3" MJ**<br>**TEE C153 DUCTIL** | $0.00 | $208.24 |
| **DMB113D 3" DUCTILE**<br>**MECHANICAL JOINT** | $0.00 | $65.76 |
| **DMT43DOM 4" X 3" MJ**<br>**C153 TEE, DUCTI** | $0.00 | $79.46 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com      Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | Case number *(If known)* |
|--------|------------------------------|---------------------------|
|        | Name                         |                           |

| | | | |
|---|---|---|---|
| **DMY66DOM 6" X 6" MJ** **C153 WYE, DUCTI** | | $0.00 | $2,094.73 |
| **DMY86DOM 8" X 6" MJ** **C153 WYE, DUCTI** | | $0.00 | $1,241.22 |
| **DMB456PD 6" DUCTILE** **MECHANICAL JOIN** | | $0.00 | $84.94 |
| **DMB453DOM 3" MJ** **C153 45 DEGREE BEND** | | $0.00 | $158.24 |
| **DMS3LPDOM 3" MJ** **C153 SLEEVE LONG PA** | | $0.00 | $152.07 |
| **DMR104DOM 10" X 4"** **MJ C153 REDUCER,** | | $0.00 | $208.24 |
| **DMHT88DOM 8" X 8" MJ** **C153 HYDRANT T** | | $0.00 | $1,791.96 |
| **DMT103D 10" X 3"** **DUCTILE MECHANICAL** | | $0.00 | $228.11 |
| **6855-36B 36"** **TYLER-UNION SLIDE** **TYPE** | | $0.00 | $1,027.50 |
| **TYLER UNION 5-1/4"** **WATER LID 145325** | | $0.00 | $320.58 |
| **DMCR86DOM 8" X 6"** **MJ,C153 CROSS DUC** | | $0.00 | $556.22 |
| **DMTP62DOM 6" X 2" MJ** **TAPPED PLUG, C** | | $0.00 | $84.26 |
| **PVC4012 12" PVC** **SCH40 PIPE** | | $0.00 | $526.80 |
| **PVC40410BE 4" PVC** **SCH40 PIPE BELLED** | | $0.00 | $346.00 |
| **PVC404BESW 4" PVC** **SCH40, BELL END,** | | $0.00 | $34.60 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com

Debtor    **The Vellano Corporation**                          Case number *(If known)* _____
          <u>Name</u>

| | | | |
|---|---|---|---|
| **PVC40075 3/4" SCH 40 PVC PIPE** | | $0.00 | $126.00 |
| **PVC40410 4" PVC SCH40 PIPE, PLAIN E** | | $0.00 | $275.40 |
| **PVC40210PE 2" PVC SCH40 PLAIN END P** | | $0.00 | $11.80 |
| **PVC40150  1-1/2" SCH 40 PLAIN END 1** | | $0.00 | $17.20 |
| **PVC403X10 3" SCH40 PIPE 10' LENGTHS** | | $0.00 | $559.30 |
| **401-020 2" PVC SCH40 TEE** | | $0.00 | $9.64 |
| **416-020 2" PVC 40 22 BEND** | | $0.00 | $19.25 |
| **417-030 3" PVC SCH40 45 DEGREE BEND** | | $0.00 | $-3.89 |
| **429-020 2" PVC SCH40 COUPLING** | | $0.00 | $0.49 |
| **435-020 2" PVC SCH40 FEMALE ADAPTER** | | $0.00 | $5.93 |
| **436-010 1" PVC SCH40 MALE ADAPTER** | | $0.00 | $1.98 |
| **436-012 1-1/4" PVC SCH40 MALE ADAPT** | | $0.00 | $0.30 |
| **436-040 4" PVC SCH40 MALE ADAPTER** | | $0.00 | $-5.80 |
| **437-421 4" X 2-1/2" SCH40 BUSHING S** | | $0.00 | $3.25 |
| **416-080 8" PVC Schedule 40 22-1/2 B** | | $0.00 | $59.14 |
| **475-585F 8" X 6" PVC SCH 40 WYE FAB** | | $0.00 | $291.09 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | | Case number *(If known)* | |
|--------|------------------------------|--|--------------------------|--|
| | Name | | | |

| | | | |
|---|---|---|---|
| **S1720-040 4" PVC TRUE UNION SWING C** | | $0.00 | $43.50 |
| **S3629-012  1 1/4" PVC TRUE UNION 20** | | $0.00 | $24.05 |
| **854-060 6" PVC SCH80 VSTONE FLANGE** | | $0.00 | $17.24 |
| **8" ROMAC 501 STRAIGHT COUPLING FOR** | | $0.00 | $459.76 |
| **PVC801.25 1-1/4" PVC SCH80 PIPE** | | $0.00 | $240.90 |
| **PVC802 2" PVC SCH80 PIPE** | | $0.00 | $67.60 |
| **PVC80250 2-1/2" PVC SCH80 PIPE** | | $0.00 | $331.68 |
| **PVC806 6" PVC SCH80 PIPE** | | $0.00 | $847.17 |
| **PVC808 8" PVC SCH80 20' PIPE** | | $0.00 | $1,850.03 |
| **PVC808B PVC 8" SCH80 20' BELLED END** | | $0.00 | $1,491.60 |
| **801-012 SPEARS 1-1/4" PVC SCH80 TEE** | | $0.00 | $5.65 |
| **801-015 1-1/2" PVC SCH80 TEE** | | $0.00 | $45.23 |
| **801-020 2" PVC SCH80 TEE** | | $0.00 | $63.62 |
| **801-025 2-1/2 PVC SCH80 TEE** | | $0.00 | $7.69 |
| **801-030 3" PVC SCH80 TEE** | | $0.00 | $9.61 |
| **801-040 4" PVC SCH80 TEE** | | $0.00 | $55.66 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
|--------|------------------------------|--------------------------|--|
| | Name | | |

| | | | |
|--|--|--|--|
| 801-060 6" PVC SCH80 TEE | | $0.00 | $38.01 |
| 801-080 8" PVC SCH 80 TEE | | $0.00 | $88.15 |
| 805-020 2" PVC SCH80 THREADED TEE | | $0.00 | $18.47 |
| 806-012 1-1/4" PVC SCH80 90 BEND | | $0.00 | $3.07 |
| 806-015 1-1/2" PVC SCH80 90 DEGREE | | $0.00 | $16.43 |
| 806-030 3" PVC SCH80 90 DEGREE BEND | | $0.00 | $5.22 |
| 806-060 6" PVC SCH80 90 DEGREE BEND | | $0.00 | $45.20 |
| 806-080 8" PVC SCH80 90 DEGREE BEND | | $0.00 | $186.88 |
| 817-012 1-1/4" PVC80 45 SXS | | $0.00 | $6.12 |
| 817-015 1-1/2" SCH80 45 DEGREE BEND | | $0.00 | $28.91 |
| 817-020 2" PVC SCH80 45 DEGREE BEND | | $0.00 | $46.86 |
| 817-040 4" PVC SCH80 45 DEGREE BEND | | $0.00 | $21.57 |
| 829-012 1-1/4" PVC SCH80 COUPLING S | | $0.00 | $8.54 |
| 829-015 1-1/2" PVC SCH80 COUPLING S | | $0.00 | $29.91 |
| 829-020 2" PVC SCH80 COUPLING S X S | | $0.00 | $4.94 |
| 829-030 3" PVC SCH80 COUPLING SOCKE | | $0.00 | $6.98 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

Debtor    **The Vellano Corporation**                                  Case number *(If known)* _____
          Name

| | | |
|---|---|---|
| **829-040 4" PVC SCH80 COUPLING SOCKE** | $0.00 | $52.48 |
| **835-012 1-1/4" PVC SCH80 FIP ADAPTE** | $0.00 | $6.69 |
| **835-020 2" PVC SCH80 FEMALE ADAPTER** | $0.00 | $42.93 |
| **835-030 3" PVC SCH80 FEMALE ADAPTER** | $0.00 | $63.59 |
| **835-040 4" PVC SCH80 FEMALE ADAPTER** | $0.00 | $87.42 |
| **836-015 1-1/2" SCH80 MALE ADAPTER** | $0.00 | $37.74 |
| **836-020 2" SCH80 MIP ADAPTER** | $0.00 | $10.92 |
| **836-025 SPEARS 2-1/2" SCH80 MIP ADA** | $0.00 | $12.41 |
| **836-030 3" PVC SCH80 MALE ADAPTER** | $0.00 | $75.75 |
| **836-040 4" PVC SCH80 MALE ADAPTER** | $0.00 | $73.52 |
| **837-211 1-1/2" X 1" PVC SCH80 REDUC** | $0.00 | $1.99 |
| **837-250 SPEARS 2" X 1-1/4" PVC SCH8** | $0.00 | $2.83 |
| **837-251 2" X 1-1/2" PVC SCH80 R BUS** | $0.00 | $16.98 |
| **837-338 3" X 2" PVC SCH80 R BUSH S** | $0.00 | $7.80 |
| **837-420 4" X 2" SCH80 PVC BUSH SPEA** | $0.00 | $43.19 |
| **837-422 4" X 3" PVC SCH80 R BUSH SX** | $0.00 | $43.19 |

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
|---|---|---|---|
| | Name | | |

| | | | |
|---|---|---|---|
| **837-532 6" X 4" PVC SCH80 R BUSH S** | | $0.00 | $30.03 |
| **839-248 SPEARS 2" x 3/4" PVC SCH80** | | $0.00 | $21.57 |
| **847-012 SPEARS 1-1/4 SCH80 CAP** | | $0.00 | $7.38 |
| **847-015 1-1/2" PVC SCH80 SLIP CAP** | | $0.00 | $31.18 |
| **847-020 2" PVC SCH80 CAP SLIP** | | $0.00 | $15.59 |
| **847-040 4" PVC SCH80 CAP (SLIP) SPE** | | $0.00 | $141.74 |
| **847-060 6" PVC SCH80 CAP (SLIP)** | | $0.00 | $88.14 |
| **847-080 SPEARS 8" PVC SCH 80 CAP (S** | | $0.00 | $113.17 |
| **851-030 SPEARS 3" PVC SCH80 FLANGE** | | $0.00 | $26.00 |
| **854-020 2" PVC SCH80 VSTONE FLANGE-** | | $0.00 | $5.08 |
| **875-060 6" X 6" PVC SCH80 WYE** | | $0.00 | $92.74 |
| **835-015 1-1/2" PVC SCH80 FIP ADAPTE** | | $0.00 | $28.71 |
| **875-020 2" X 2" PVC SCH80 WYE** | | $0.00 | $34.10 |
| **801-291 2 1/2" X 1 1/2" SCH80 PVC R** | | $0.00 | $43.68 |
| **TC10150STE 1 1/2" TRUE UNION BALL C** | | $0.00 | $214.40 |
| **829-338 SPEARS 3" x 2" PVC SCH80 RE** | | $0.00 | $31.75 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
| | Name | | |

| | | | |
|---|---|---|---|
| **847-010 SPEARS 1" PVC SCHEDULE 80 S** | | $0.00 | $4.15 |
| **847-030 SPEARS 3" SCH80 PVC CAP SLI** | | $0.00 | $63.04 |
| **848-015 1-1/2" PVC SCH80 THREADED C** | | $0.00 | $2.37 |
| **837-339 3" X 2-1/2" SCH80 BUSHING S** | | $0.00 | $23.40 |
| **DR186 6" DR18 C900 DI OD PVC GASKET** | | $0.00 | $75.20 |
| **DR188 8" DR18 C900 DI OD PVC GASKET** | | $0.00 | $2,608.00 |
| **SDR21SW125 1-1/4" SDR21 IPS OD PVC** | | $0.00 | $5.84 |
| **SDR21150 1-1/2" SDR21 IPS OD PVC GA** | | $0.00 | $128.48 |
| **SDR212 2" SDR21 IPS OD PVC GASKETED** | | $0.00 | $341.94 |
| **SDR21250 2-1/2" SDR 21 IPS OD PVC G** | | $0.00 | $24.20 |
| **SDR213 3" SDR21 IPS OD PVC GASKETED** | | $0.00 | $16.84 |
| **SDR21SW250 2-1/2" SDR 21 IPS OD PVC** | | $0.00 | $411.40 |
| **SDR21R3X250 3" X 2-1/2" IPS OD PVC** | | $0.00 | $16.46 |
| **SDR21R42 4" X 2" REDUCER IPS OD PVC** | | $0.00 | $36.28 |
| **SDR21FIPA150 1 1/2" IPS OD PVC GASK** | | $0.00 | $214.83 |
| **DR18456 6" DR 18 C-900 DI OD PVC GA** | | $0.00 | $58.21 |

| Debtor | The Vellano Corporation | Case number (If known) | |
|---|---|---|---|
| | Name | | |

| | | | |
|---|---|---|---|
| SDR21FIPA2 2" SDR21 IPS OD PVC GASK | | $0.00 | $64.44 |
| SDR2145150 1-1/2" SDR21 IPS OD PVC | | $0.00 | $35.58 |
| SDR21452.5 2-1/2" SDR21 IPS OD PVC | | $0.00 | $116.84 |
| SDR21453 3" SDR21 IPS OD PVC GASKET | | $0.00 | $55.43 |
| SDR21903 3" SDR21 IPS OD PVC GASKET | | $0.00 | $18.48 |
| SDR21CAP1.5 1 1/2" SDR 21 IPS OD PV | | $0.00 | $56.43 |
| SDR21CAP2 2" SDR 21 IPS OD PVC GASK | | $0.00 | $31.20 |
| SDR21RCPLG250 2-1/2" SDR21 IPS OD P | | $0.00 | $10.74 |
| SDR21FIPA4 4" SDR 21 IPS OD PVC GAS | | $0.00 | $26.54 |
| SDR21MIPA150 1-1/2" SDR21 IPS OD PV | | $0.00 | $556.56 |
| SDR21MIPA250 2-1/2" SDR 21 IPS OD P | | $0.00 | $149.30 |
| SDR21MIPA3 3" SDR 21 IPS OD PVC GAS | | $0.00 | $270.41 |
| SDR21MIPA4 4" SDR 21 IPS OD PVC GAS | | $0.00 | $62.13 |
| SDR21MIPA6 6" SDR21 IPS OD PVC GASK | | $0.00 | $60.64 |
| SDR21R32 3" X 2" SDR21 IPS OD PVC S | | $0.00 | $250.08 |
| SDR21T150X150 1-1/2" SDR21 IPS OD P | | $0.00 | $40.66 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                Best Case Bankruptcy

Debtor    **The Vellano Corporation**

Name

Case number *(If known)*

| | | | | |
|---|---|---|---|---|
| **SDR21T250 2-1/2" SDR 21 IPS OD PVC** | | $0.00 | | $26.70 |
| **SDR21T33 3" SDR21 IPS OD PVC GASKET** | | $0.00 | | $56.43 |
| **SDR21T66 6" X 6" SDR 21 IPS OD PVC** | | $0.00 | | $97.40 |
| **SDR21SCPLG2 2" SDR 21 IPS OD PVC GA** | | $0.00 | | $32.90 |
| **SDR21TT250X125 2-1/2" X 1-1/4" SDR** | | $0.00 | | $37.55 |
| **DR1890BXS6 6" DR 18 C-900 DI OD PVC** | | $0.00 | | $78.64 |
| **SDR21T3X150 3" X 1-1/2" SDR 21 IPS** | | $0.00 | | $366.80 |
| **SDR21CAP250 2-1/2" SDR21 IPS OD PVC** | | $0.00 | | $16.14 |
| **SDR21TT250X150 2-1/2" X 1-1/2" SDR** | | $0.00 | | $18.78 |
| **DR1358IPS 8" DR 13.5 IPS OD 128 PSI** | | $0.00 | | $3,984.00 |
| **DR1354  4" DR 13.5 IPS OD 128 PSI P** | | $0.00 | | $99.20 |
| **DR11903IPS  3" DR11 IPS OD 160 PSI** | | $0.00 | | $8.30 |
| **DR11MJA3DIPSK 3" DR 11 DIPS OD 160** | | $0.00 | | $75.27 |
| **ELECTROCPLG075CTS 3/4" CTS OD HDPE** | | $0.00 | | $23.00 |
| **DR11R200X125IPS 2" X 1-1/4" DR 11 I** | | $0.00 | | $9.00 |
| **DR11FA2IPS 2" DR 11 IPS OD 160 PSI** | | $0.00 | | $60.52 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com

Debtor    **The Vellano Corporation**
Name

Case number *(If known)*

| | | | |
|---|---|---|---|
| **DR11MJA12DIPSK 12"** **DR11 DIPS OD 160** | | $0.00 | $168.26 |
| **DR11MJA6DIPS 6" DR11** **DIPS OD HDPE M** | | $0.00 | $546.00 |
| **DR9MJA8IPSK 8" DR 9** **IPS OD 200 PSI** | | $0.00 | $263.20 |
| **DR11224IPS 4" DR 11** **IPS OD 160 PSI** | | $0.00 | $96.00 |
| **DR17226DIPS 6" DR 17** **DIPS OD 100 PS** | | $0.00 | $37.40 |
| **DR17FA6DIPS 6" DR 17** **DIPS OD 100 PS** | | $0.00 | $129.03 |
| **DR325MJA12IPS 12" DR** **32.5 IPS OD 64** | | $0.00 | $196.00 |
| **DR11MJA4DIPS 4" DR11** **DIPS HDPE MJ A** | | $0.00 | $228.00 |
| **DR11T106DIPS 10" X 6"** **DR11 DIPS HDP** | | $0.00 | $576.00 |
| **#0887130 TOTAL** **RUBBER REBUILD KIT F** | | $0.00 | $112.62 |
| **A423NEWPORT56R** **A423 HYDRANT 5'6" BU** | | $0.00 | $2,171.13 |
| **CL52TY4 4" CLASS 52** **TYTON PIPE MCWA** | | $0.00 | $146.02 |
| **CL52TY12 12" CLASS 52** **TYTON PIPE MC** | | $0.00 | $3,806.28 |
| **CL52TY30 30" CL52** **TYTON DUCTILE IRO** | | $0.00 | $2,470.00 |
| **CL52TY36  36" CL52** **DUCTILE IRON TYT** | | $0.00 | $3,328.38 |
| **CL56TY10 10" CL56** **TYTON DUCTILE IRO** | | $0.00 | $2,311.68 |

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
|---|---|---|---|
| | Name | | |

| | | | |
|---|---|---|---|
| **CL350TY8 8" CL350 TYTON JOINT DUCTI** | | $0.00 | $1,317.74 |
| **CL350TY6 6" CL350 TYTON DUCTILE IRO** | | $0.00 | $506.10 |
| **CL350TY14 14" PRESSURE CLASS 350 TY** | | $0.00 | $617.94 |
| **CL52TY4 4" CL52 TYTON DUCTILE IRON** | | $0.00 | $1,063.86 |
| **CL52TY6 6" CL52 TYTON DUCTILE IRON** | | $0.00 | $299.60 |
| **CL52TY10 10" CL52 TYTON DUCTILE IRO** | | $0.00 | $553.80 |
| **CL52TY12 12" CL52 TYTON DUCTILE IRO** | | $0.00 | $-628.56 |
| **CL52TY16 16" CL52 TYTON DUCTILE IRO** | | $0.00 | $1,011.00 |
| **CL52MJ4 4" CL52 MJ DUCTILE IRON PIP** | | $0.00 | $1,077.07 |
| **CL52MJ12 12" CLASS 52 MJ PIPE** | | $0.00 | $3,658.83 |
| **CL52MJ16 16" CLASS 52 MJ PIPE** | | $0.00 | $11,877.12 |
| **POLYWRAP30 30" X 440' POLYWRAP 8 MI** | | $0.00 | $1,066.56 |
| **POLYWRAP24 24" X 440'POLYWRAP 8 MIL** | | $0.00 | $-850.08 |
| **PW20CL 20" POLYWRAP CROSS LAMINATED** | | $0.00 | $347.60 |
| **MUE192342 HYDRANT HOSE NOZZLE CAP G** | | $0.00 | $19.22 |

| Debtor | **The Vellano Corporation** | | Case number *(If known)* | |
|---|---|---|---|---|
| | Name | | | |

| | | | |
|---|---|---|---|
| **MUE280070 A-41 DRAIN RING BOLT & NU** | | $0.00 | $6.58 |
| **MUE280366 MAIN VALVE REPAIR KIT FOR** | | $0.00 | $436.80 |
| **MUE281951 A-4 OPEN LEFT HOLD DOWN N** | | $0.00 | $188.99 |
| **MUEA45R 5-1/4" HOLD DOWN NUT OPEN R** | | $0.00 | $47.25 |
| **MUEA115L MUELLER 5-1/4 UPPER STEM S** | | $0.00 | $413.09 |
| **MUEA300-00 4-1/2 SAFETY FLANGE REPA** | | $0.00 | $139.64 |
| **MUEA301-00 5-1/4 SAFETY KIT THREADE** | | $0.00 | $1,256.76 |
| **MUEA320-016 A423 5-1/4" X 18" HYDRA** | | $0.00 | $468.37 |
| **H142660 MUELLER MUEA367 7" BRASS O-** | | $0.00 | $32.20 |
| **MUE194932 A-7 OIL PLUG FOR A421/ A4** | | $0.00 | $6.09 |
| **MUE190348 BONNET ORING FOR 4-1/2 &** | | $0.00 | $14.30 |
| **MUE145704 MUELLER BONNET FOR A423 O** | | $0.00 | $470.20 |
| **HRPIA320-006 5-1/4 X 6" HYDRANT EXT** | | $0.00 | $192.72 |
| **HRPIA300-00 4-1/2 SAFETY FLANGE REP** | | $0.00 | $94.32 |
| **HRPIA319-006 4-1/2 X 6" HYDRANT EXT** | | $0.00 | $350.00 |
| **HRPIA319-016 4-1/2" X 18" HYDRANT E** | | $0.00 | $221.92 |

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
|---|---|---|---|
| | Name | | |

| | | | |
|---|---|---|---|
| **200M11W-4L 4" MJ RW GATE VALVE, OPE** | | $0.00 | $198.95 |
| **A23600612R 12" OPEN RIGHT FLANGED R** | | $0.00 | $912.50 |
| **MUEHW MISC MUELLER HANDWHEEL** | | $0.00 | $151.80 |
| **MUEA1L-1.5s MUELLER A423 A-1 OPEN** | | $0.00 | $140.55 |
| **T-2360-16-8R 8" TAPPING VALVE OPEN** | | $0.00 | $1,172.83 |
| **T-USP019-8L 8" U.S. PIPE TAPPING O/** | | $0.00 | $-1,172.83 |
| **H615128 12 X 8 H615 TAPPING SLEEVE** | | $0.00 | $2,444.60 |
| **H61544 4X4 H615 MUELLER TAPPING SLE** | | $0.00 | $1,593.65 |
| **MUE#195826 END GASKET FOR 8" TAP SL** | | $0.00 | $102.26 |
| **H6151412 14" X 12" MUELLER MJ TAPPI** | | $0.00 | $2,930.70 |
| **MUE194638 12" END GASKET FOR H615 T** | | $0.00 | $69.81 |
| **MUE195135 MUELLER RUBBER SIDE PACKI** | | $0.00 | $20.63 |
| **MUE198021 12" MUELLER RW TAPPING VA** | | $0.00 | $56.15 |
| **MUE194678 RUBBER SIDE PACKING FOR H** | | $0.00 | $35.30 |
| **CLO2640465 CLOW F2640 STEM COUPLIN** | | $0.00 | $382.32 |
| **CLO2545-M36-450 4-1/2" NST PUMPER N** | | $0.00 | $268.16 |

Official Form 206A/B                    Schedule A/B Assets - Real and Personal Property                    page 637

| Debtor | **The Vellano Corporation** | | Case number *(If known)* | |
|---|---|---|---|---|
| | Name | | | |

| | | | |
|---|---|---|---|
| **H13442-075 8X3/4CC MUELLER BRONZE C** | | $0.00 | $237.42 |
| **B25008N-100 1" BALL CORPORATION CC** | | $0.00 | $103.70 |
| **MUE581957 2" 110 COMPRESSION GASKET** | | $0.00 | $-3.69 |
| **H15219N-100 1" CTS COMPRESSION CURB** | | $0.00 | $284.70 |
| **H15028N-100 1" IP X COMPRESSION COR** | | $0.00 | $123.85 |
| **B2996N-100 MUELLER 1" LOW LEAD 300** | | $0.00 | $205.34 |
| **B25008-00N-150X200 1-1/2" CC X 2" B** | | $0.00 | $-291.08 |
| **H15219N-150 MUELLER 1-1/2" LOW LEAD** | | $0.00 | $-581.75 |
| **C45-44NL 1" CTS X IPS COMPRESSION U** | | $0.00 | $21.41 |
| **C45-77-NL 2" CTS X 2" IPS PACK JOIN** | | $0.00 | $77.56 |
| **C45-43NL 1" COPPER COMPRESSION X 3/** | | $0.00 | $330.30 |
| **C45-34NL 3/4" COPPER COMPRESSION X** | | $0.00 | $88.08 |
| **C45-33NL 3/4" COPPER COMPRESSION X** | | $0.00 | $31.92 |
| **MCD74620 5/8" METER X 3/4" MIP TAIL** | | $0.00 | $212.94 |
| **H15428N-100 1" COMPRESSION X MIP AD** | | $0.00 | $-26.87 |

| Official Form 206A/B | Schedule A/B Assets - Real and Personal Property | page 638 |
|---|---|---|

| Debtor | **The Vellano Corporation** | | Case number *(If known)* | |
| | Name | | | |

| | | | |
|---|---|---|---|
| H15451N-100X075 1" X 3/4" ADAPTER C | | $0.00 | $14.10 |
| H15403N-125 1-1/4" COUPLING MUELLER | | $0.00 | $-43.34 |
| 117NL-H6F6  1-1/2" COMP X FIP ADAPT | | $0.00 | $55.04 |
| 417T6M6 CAMBRIDGE BRASS 1-1/2" BRAS | | $0.00 | $186.60 |
| CL1-9.40 X 12 X 1CC ROMAC SS CL1 | | $0.00 | $135.96 |
| B84BNST56R AMERICAN DARLING B84B 5' | | $0.00 | $23,907.60 |
| B84BHYDEXT12 12" HYDRANT EXTENSION | | $0.00 | $294.93 |
| TSSF-1356-1200-1-2 12" X 12" ALL ST | | $0.00 | $884.93 |
| ECLYDHYD1.00X5 1" X 5' YARD HYDRANT | | $0.00 | $414.75 |
| XFIG.K-NS KUPFERLE FOUNDRIES #909 C | | $0.00 | $-5.00 |
| B62BQFHYDEXT6  6" B62B QUICK FIX HY | | $0.00 | $257.45 |
| B84BTMREPKIT B84B 6" BF REPAIR KIT | | $0.00 | $130.50 |
| B62B BREAK FLANGE KIT FOR 51/4" V.O | | $0.00 | $88.56 |
| B84BEXT6 6" HYDRANT EXTENSION FOR B | | $0.00 | $168.78 |
| B62BEXT512 5-1/4" 1 FOOT HYDRANT EX | | $0.00 | $158.60 |

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
|---|---|---|---|
| | Name | | |

| | | |
|---|---|---|
| **B62BEXT56 6"**<br>**HYDRANT EXTENSION**<br>**FOR** | $0.00 | $134.20 |
| **K81A5NST6R KENNEDY**<br>**K81A HYDRANT, 5** | $0.00 | $12,864.72 |
| **MH4HYDEXT6 6"**<br>**HYDRANT EXTENSION**<br>**FOR** | $0.00 | $260.85 |
| **MH4HYDEXT12 M&H 12"**<br>**HYDRANT EXTENSI** | $0.00 | $380.88 |
| **K81APROV56R**<br>**KENNEDY 5'6" OPEN**<br>**RIGHT** | $0.00 | $2,099.24 |
| **K81PROV56 KENNEDY**<br>**HIGH PRESSURE HYD** | $0.00 | $4,134.24 |
| **K81NST66R  KENNEDY**<br>**OPEN RIGHT 5-1/4** | $0.00 | $1,450.24 |
| **MH929HYDEXT6 M&H**<br>**929 HYDRANT EXTENS** | $0.00 | $362.48 |
| **K81HYDEXT6 6" K81**<br>**5-1/4 HYDRANT EXT** | $0.00 | $330.54 |
| **KV8068A4L 4" OS&Y**<br>**FLANGED RW GATE V** | $0.00 | $588.13 |
| **MH4500-02-12L M&H 12"**<br>**BUTTERFLY VAL** | $0.00 | $1,020.63 |
| **KV4500CL250-16-R 16"**<br>**BUTTERFLY VALV** | $0.00 | $1,922.08 |
| **WHE90750 QUICK**<br>**RELEASE TUBING**<br>**CUTTE** | $0.00 | $-162.00 |
| **FLGGSKT8FF3 3" X 1/8"**<br>**FULL FACED, R** | $0.00 | $1.22 |
| **FLGGSKT8FF6 6" X 1/8"**<br>**FULL FACED, R** | $0.00 | $2.98 |

Debtor    **The Vellano Corporation**                          Case number *(If known)* _____
          <sub>Name</sub>

| | | | |
|---|---|---|---|
| **FLGGSKT8FF8 8" X 1/8" FULL FACED, R** | | $0.00 | $3.50 |
| **FLGGSKT8FF12 12" X 1/8" FULL FACED,** | | $0.00 | $24.96 |
| **FLTWSH075 3/4" USS FLAT WASHER 130P** | | $0.00 | $21.84 |
| **HXBLT058300 5/8" X 3" HEX BOLT, GRA** | | $0.00 | $4.62 |
| **HXBLT075350 3/4" X 3-1/2" HEX BOLT,** | | $0.00 | $221.00 |
| **HXBLT078400 7/8" X 4" HEX BOLT, GRA** | | $0.00 | $18.72 |
| **HXNUT058 5/8" HEAVY DUTY HEX NUT** | | $0.00 | $2.38 |
| **HXNUT075 3/4" HEAVY DUTY HEX NUT** | | $0.00 | $43.00 |
| **HXNUT100 1" HEAVY DUTY HEX NUT** | | $0.00 | $2.20 |
| **FLTWSH100 1" USS FLAT WASHER** | | $0.00 | $1.43 |
| **MJGSKT6 6" MJ GASKET** | | $0.00 | $11.63 |
| **MJGSKT8 8" MJ GASKET** | | $0.00 | $16.74 |
| **MJSDRTG6 6" MJ x SDR35 TRANSITION G** | | $0.00 | $11.33 |
| **MJSDRTG12 12" MJ X SDR35 TRANSITION** | | $0.00 | $30.90 |
| **MJGLD3 3" MJ GLAND** | | $0.00 | $2.79 |
| **MJGLD4 4" MJ GLAND** | | $0.00 | $10.23 |
| **MJGLD8 8" MJ GLAND** | | $0.00 | $37.20 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

Debtor    **The Vellano Corporation**                                        Case number *(If known)* _____
          Name

| | | | | |
|---|---|---|---|---|
| **MJGLD10 10" MJ GLAND DG10** | | $0.00 | | $11.63 |
| **MJGLD6DOM 6" MJ GLAND, DOMESTIC** | | $0.00 | | $62.34 |
| **MJGLD10DOM 10" MJ GLAND, DOMESTIC** | | $0.00 | | $82.20 |
| **MJGLD12DOM 12" MJ GLAND, DOMESTIC** | | $0.00 | | $35.62 |
| **MJGLD8DOM 8" MJ GLAND, DOMESTIC** | | $0.00 | | $43.84 |
| **TBLT075350 3/4" X 3-1/2" T-BOLT & N** | | $0.00 | | $13.50 |
| **TBLT075400 3/4" X 4" T-BOLT & NUT** | | $0.00 | | $60.06 |
| **MGP10 10" MJ GASKET AND BOLT PACK** | | $0.00 | | $183.24 |
| **MGP12 12" MJ GASKET AND BOLT PACK** | | $0.00 | | $532.63 |
| **MGP6 6" MJ GASKET AND BOLT PACK** | | $0.00 | | $116.45 |
| **MGP8 8" MJ GASKET AND BOLT PACK** | | $0.00 | | $-58.80 |
| **MGP4 4" MJ GASKET AND BOLT PACK** | | $0.00 | | $97.40 |
| **MGP6T 6" MJ TRANSITION GASKET AND B** | | $0.00 | | $28.00 |
| **MGP8T 8" MJ TRANSITION GASKET AND B** | | $0.00 | | $60.55 |
| **MGP12T 12" MJ TRANSITION GASKET AND** | | $0.00 | | $25.70 |

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
|--------|------|----------|---|
| | Name | | |

| | | |
|---|---|---|
| **MGP8F 8" MJ GASKET AND BOLT PACK WI** | $0.00 | $131.52 |
| **MGP24 24" MJ GASKET AND BOLT PACK** | $0.00 | $28.35 |
| **MGP3 3" MJ GASKET AND BOLT PACK** | $0.00 | $28.00 |
| **TYGSKT20 20" TYTON GASKET PLAIN (SB** | $0.00 | $892.08 |
| **TYGSKT36 36" TYTON GASKET, PLAIN (S** | $0.00 | $307.02 |
| **TYGSKT6 6" TYTON GASKET, PLAIN (SBR** | $0.00 | $325.28 |
| **TYGSKT8 8" TYTON GASKET, PLAIN (SBR** | $0.00 | $507.96 |
| **TYGSKT16 16" TYTON GASKETS, PLAIN (** | $0.00 | $1,094.72 |
| **TYGSKT3 3" TYTON GASKET, PLAIN (SBR** | $0.00 | $9.64 |
| **TYGSKT4 4" TYTON GASKET, PLAIN (SBR** | $0.00 | $319.20 |
| **TYGSKT10 10" TYTON GASKET, PLAIN (S** | $0.00 | $177.66 |
| **TYGSKT12 12" TYTON GASKET, PLAIN (S** | $0.00 | $1,385.80 |
| **TYGSKT14 14" TYTON GASKET, PLAIN (S** | $0.00 | $25.80 |
| **TYGSKT24 24" TYTON GASKET, PLAIN (S** | $0.00 | $200.28 |
| **TYG6N 6" TYTON NITRILE GASKET** | $0.00 | $45.76 |
| **MJNG8 8" MECHANICAL JOINT NITRILE G** | $0.00 | $58.56 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                      Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | | Case number *(If known)* | |
|---|---|---|---|---|
| | Name | | | |

| | | | |
|---|---|---|---|
| **MCSSG6 6" SURE STOP GASKET ATR06SSX** | | $0.00 | $133.58 |
| **4FA-BC 4" FOSTER ADAPTOR WITH MJ AC** | | $0.00 | $63.95 |
| **6FA-BC 6" FOSTER ADAPTOR WITH MJ AC** | | $0.00 | $79.95 |
| **6FA-PAK 6" FOSTER ADAPTER ACCESSORY** | | $0.00 | $30.95 |
| **EBA1104 4" DUCTILE IRON MEGALUG EBA** | | $0.00 | $32.70 |
| **EBA1106SX 6" OVERSIZED SPLIT MEGALU** | | $0.00 | $129.55 |
| **EBA1108 8" DUCTILE IRON MEGALUG EBA** | | $0.00 | $-58.74 |
| **EBA1108SX 8" OVERSIZED SPLIT MEGALU** | | $0.00 | $457.85 |
| **EBA1110 10" DUCTILE IRON MEGALUG EB** | | $0.00 | $173.89 |
| **EBA1112 12" DUCTILE IRON MEGALUG EB** | | $0.00 | $3,541.83 |
| **EBA1112SX 12" OVERSIZED SPLIT MEGAL** | | $0.00 | $629.06 |
| **EBA1712 EBAA 12" BELL RESTRAINT FOR** | | $0.00 | $2,142.80 |
| **EBA2003PV EBAA 3" 2000PV MEGALUG** | | $0.00 | $55.83 |
| **EBA2010PV 10" 2000PV MEGALUG EBAA** | | $0.00 | $817.02 |
| **EBA2012PV 12" 2000PV MEGALUG EBAA** | | $0.00 | $2,003.40 |

| Debtor | **The Vellano Corporation** | | Case number *(If known)* | |
|---|---|---|---|---|
| | Name | | | |

| | | | | |
|---|---|---|---|---|
| **EBA2112 12" IRON MEGA FLANGE ADAPTE** | | $0.00 | | $1,810.52 |
| **GR-DI12 12" ROMAC GripRing Gland an** | | $0.00 | | $446.41 |
| **GR-DI4 4" GRIPRING GLAND AND RING F** | | $0.00 | | $326.80 |
| **GRAP-DI-6 6" GRIPRING ACCESSORY PAC** | | $0.00 | | $103.64 |
| **GRAPDI10 10" ROMAC GRAP-DI GRIP RIN** | | $0.00 | | $330.48 |
| **SLD6 6" ONE-LOK RESTRAINT FOR DUCTI** | | $0.00 | | $17.54 |
| **8FA 8" FOSTER ADAPTOR ONLY, LESS AC** | | $0.00 | | $220.80 |
| **MACROHP-11.90 10" MACRO HP 2 BOLT W** | | $0.00 | | $609.96 |
| **EBA1104SX 4" OVERSIZED SPLIT MEGALU** | | $0.00 | | $99.58 |
| **MACROHP-7.60 6" MACRO COUPLING HP T** | | $0.00 | | $416.42 |
| **MACROHP-9.75 8" MACRO COUPLING HP T** | | $0.00 | | $707.32 |
| **MACROHP-13.80 12" MACRO HP TWO BOLT** | | $0.00 | | $717.88 |
| **MACROHP-5.60 4" MACRO COUPLING HP T** | | $0.00 | | $157.77 |
| **DUCLUGS DUC LUGS** | | $0.00 | | $38.80 |
| **RODCPLG058 5/8 ROD COUPLING** | | $0.00 | | $0.46 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

Debtor    **The Vellano Corporation**
          Name

Case number *(If known)*

| | | |
|---|---|---|
| **RODCPLG075 3/4" ROD COUPLING 100PG-** | $0.00 | $13.60 |
| **RODCPLG100 1" ROD COUPLINGS** | $0.00 | $19.70 |
| **3/4" EYE BOLT W/1" EYE** | $0.00 | $59.68 |
| **WMC4 4" WATERMAIN CLAMPS 580B-4 450** | $0.00 | $27.20 |
| **WMC6 6" WATERMAIN CLAMPS 580B-6 SOC** | $0.00 | $65.40 |
| **WMC8 8" WATERMAIN CLAMPS 580B-8 450** | $0.00 | $19.73 |
| **WMC12 12" WATERMAIN CLAMPS 450B-009** | $0.00 | $41.50 |
| **DOGS 3/4" WATERMAIN CLAMP WASHER #5** | $0.00 | $52.50 |
| **WMC8 MODEL #590 8" WATER MAIN SOCKE** | $0.00 | $396.96 |
| **BRA363 2-1/2" FNST X 2" MIP SWIVEL** | $0.00 | $36.00 |
| **MANDRILL10-R 10" PIPE MANDRILL (REN** | $0.00 | $185.00 |
| **CC8 BATCH ROLL 0.31" CONCRETE CLOTH** | $0.00 | $387.18 |
| **FAP4FF 4" FLANGE ACCESSORY PACK WIT** | $0.00 | $11.00 |
| **FAP8FF 8" FLANGE ACCESSORY PACK WIT** | $0.00 | $154.44 |
| **FAP4FFSS 4" FLANGE ACCESSORY PACK W** | $0.00 | $24.00 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com

| Debtor | **The Vellano Corporation** | | Case number *(If known)* | |
|---|---|---|---|---|
| | Name | | | |

| | | | |
|---|---|---|---|
| **GALVCAP-200 2" GALVANIZED THREADED** | | $0.00 | $14.81 |
| **BRNIP-075X300 3/4" X 3" BRASS NIPPL** | | $0.00 | $29.28 |
| **BRNIP-100X1800 1"X 18" BRASS NIPPLE** | | $0.00 | $131.80 |
| **BRNIP-100X300 1" X 3" BRASS NIPPLE** | | $0.00 | $12.64 |
| **BRNIP-100X600 1" X 6" BRASS NIPPLE** | | $0.00 | $6.70 |
| **BRNIP-150X600 1-1/2" X 6" BRASS NIP** | | $0.00 | $42.67 |
| **BRNIP-200X1200 2" X 12" BRASS NIPPL** | | $0.00 | $27.02 |
| **BRNIP-200X600 2" X 6" BRASS NIPPLE** | | $0.00 | $23.10 |
| **BRNIP-200XCLS 2" X CLS BRASS NIPPLE** | | $0.00 | $12.59 |
| **BRNIP-200X4800 2" X 48" BRASS NIPPL** | | $0.00 | $258.96 |
| **BRNIP-200X1800 2" X 18" BRASS NIPPL** | | $0.00 | $110.18 |
| **BRNIP-100X3600 1" X 36" BRASS NIPPL** | | $0.00 | $163.05 |
| **BRNIP-200X3600 2" X 36" BRASS NIPPL** | | $0.00 | $193.46 |
| **BRT-200X100 2" X 1" BRASS TEE THREA** | | $0.00 | $18.83 |
| **BR90-075NL 3/4" 90 BEND THREADED LO** | | $0.00 | $5.59 |
| **BR90-100NL 1" BRASS 90 BEND, THREAD** | | $0.00 | $25.80 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | | Case number *(If known)* | |
|---|---|---|---|---|
| | Name | | | |

| | | | |
|---|---|---|---|
| **BR90-150NL 1-1/2" 90 BEND THREADED** | | $0.00 | $8.56 |
| **BR90-200NL 2" 90 BEND, THREADED B74** | | $0.00 | $13.93 |
| **BRBSH-050X025NL 1/2" X 1/4" REDUCER** | | $0.00 | $2.47 |
| **BRBSH-075X025NL 3/4" X 1/4" LOW LE** | | $0.00 | $2.06 |
| **BRBSH-150X100NL 1-1/2" X 1" REDUCER** | | $0.00 | $9.21 |
| **BRBSH-150X125NL 1-1/2" X 1-1/4" RED** | | $0.00 | $9.84 |
| **BRBSH-200X075NL 2" X 3/4" REDUCER B** | | $0.00 | $8.78 |
| **BRBSH-200X100NL 2" X 1" REDUCER BUS** | | $0.00 | $8.78 |
| **BRBSH-200X125NL 2" X 1-1/4" REDUCER** | | $0.00 | $8.32 |
| **BRCAP-075NL 3/4" CAP THREADED B7418** | | $0.00 | $4.12 |
| **BRCAP-100NL 1" THREADED CAP, LOW LE** | | $0.00 | $22.54 |
| **BRCPLG-100NL 1" COUPLING,THREADED B** | | $0.00 | $3.43 |
| **BRCPLG-125X100NL 1-1/4" X 1" REDUCE** | | $0.00 | $24.96 |
| **BRCPLG-150X075NL 1-1/2" X 3/4" REDU** | | $0.00 | $23.68 |
| **BRCPLG-150X100NL 1-1/2" X 1" REDUCE** | | $0.00 | $10.52 |

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
|---|---|---|---|
| | Name | | |

| | | |
|---|---|---|
| **BRCPLG-200X125NL 2" X 1 1/4" BRASS** | $0.00 | $45.51 |
| **BRCPLG-075X050NL 3/4" X 1/2" REDUCE** | $0.00 | $15.50 |
| **BRPLG-075NL 3/4" PLUG, THREADED B74** | $0.00 | $3.73 |
| **BRPLG-150NL 1-1/2" LOW LEAD BRASS P** | $0.00 | $4.67 |
| **BRT-075NL 3/4" TEE THREADED, LOW LE** | $0.00 | $3.43 |
| **BRT-100X075NL 1" X 3/4" REDUCING TE** | $0.00 | $17.15 |
| **BRT-200X150NL 2" X 1-1/2" LOW LEAD** | $0.00 | $27.19 |
| **BRUNION-200NL 2" UNION, THREADED B7** | $0.00 | $29.33 |
| **BR45-200NL  2" 45 BEND, THREADED 24** | $0.00 | $34.98 |
| **BRNIP-200X2400 2" X 24" BRASS NIPPL** | $0.00 | $69.73 |
| **BRT-200X100NL 2" X 1" TEE, THREADED** | $0.00 | $23.82 |
| **BRT-200NL 2" TEE THREADED, LOW LEAD** | $0.00 | $19.29 |
| **BRT-200X075NL 2" X 3/4" TEE THREADE** | $0.00 | $23.82 |
| **BRCAP-200NL 2" BRASS CAP THREADED L** | $0.00 | $29.53 |
| **BRBSH-100X075NL 1" X 3/4" HEX BUSHI** | $0.00 | $2.58 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                        Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
|---|---|---|---|
| | Name | | |

| | | | |
|---|---|---|---|
| **BRPLG-200NL 2" SQUARE HEAD CORED PL** | $0.00 | | $32.24 |
| **GA945-2 GA 2" KINETIC COMBINATION A** | $0.00 | | $336.00 |
| **DST3 3" X 1000' DETECTABLE SEWER TA** | $0.00 | | $33.90 |
| **DWT3 3" X 1000' DETECTABLE WATER TA** | $0.00 | | $18.50 |
| **NDST6 6" X 1000' NON DETECTALBE SEW** | $0.00 | | $29.90 |
| **TEFT050 1/2" X 520" TEFLON TAPE OAT** | $0.00 | | $35.24 |
| **TRENTON WAX TAPE BROWN PRIMER GALLO** | $0.00 | | $65.00 |
| **TRENTON #1 WAX TAPE 6" X 9' ROLL** | $0.00 | | $374.76 |
| **POLYPLY FOR TRENTON #1 WAX TAPE** | $0.00 | | $152.10 |
| **LS200C STANDARD LINK SEAL** | $0.00 | | $29.04 |
| **LS300C STANDARD LINK SEAL** | $0.00 | | $64.26 |
| **LS400C STANDARD LINK SEAL** | $0.00 | | $23.86 |
| **STAPLE STAPLES BOX-1000** | $0.00 | | $29.50 |
| **TERSILTFENCE SILTFENCE 3' X 100' WI** | $0.00 | | $264.00 |
| **ACF ENVIRONMENTAL SILT SACK 24" X 2** | $0.00 | | $50.00 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                        Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | | Case number *(If known)* | |
|---|---|---|---|---|
| | Name | | | |

| | | | |
|---|---|---|---|
| **AMEXDNS C131 AMERICAN EXCELSIOR PRE** | | $0.00 | $262.20 |
| **WINFAB200W-12 12.5' X 432' WOVEN GE** | | $0.00 | $-222.00 |
| **RIPLEY'S DAM FOR 8" PVC SDR 35 PIPE** | | $0.00 | $800.00 |
| **HHY HARD HATS YELLOW  19952** | | $0.00 | $6.69 |
| **BT12 SLUSH BOOTS SIZE 12** | | $0.00 | $25.90 |
| **SF4X100 4' X 100' ORANGE SAFETY FEN** | | $0.00 | $29.00 |
| **GR-481x1 48" LONG HARDWOOD GRADE ST** | | $0.00 | $11.50 |
| **GR-36N 36" LONG 1" X 1 HARDWOOD GRA** | | $0.00 | $513.00 |
| **Q4STDE STANDARD CHAMBER END CAPS, I** | | $0.00 | $262.50 |
| **FHM-BR2.5  2-1/2" FIRE HYDRANT MARK** | | $0.00 | $57.00 |
| **SAFETY RED FLAGS 24" X 24" WITH 36"** | | $0.00 | $3.39 |
| **FOXTCBK INVERT-A-CAP BLACK SPRAY PA** | | $0.00 | $42.72 |
| **FOXTCBL INVERT-A-CAP BLUE SPRAY PAI** | | $0.00 | $93.10 |
| **FOXTCGR INVERT-A-CAP GREEN SPRAY PA** | | $0.00 | $69.16 |
| **FOXTCOR INVERT-A-CAP ORANGE SPRAY P** | | $0.00 | $71.82 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                              Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
|--------|------------------------------|--------------------------|--|
| | Name | | |

| | | | |
|---|---|---|---|
| FOXTCRD INVERT-A-CAP RED SPRAY PAIN | | $0.00 | $34.56 |
| FOXTCWH INVERT-A-CAP WHITE SPRAY PA | | $0.00 | $66.50 |
| FOXTCYE INVERT-A-CAP YELLOW SPRAY P | | $0.00 | $8.88 |
| LUBEGAL LUBRICANT 1 GAL CANS | | $0.00 | $41.84 |
| LUBEQT LUBRICANT 1 QUART CAN | | $0.00 | $24.66 |
| PVCCAWQT PVC ALL WEATHER CEMENT 311 | | $0.00 | $20.20 |
| PVCCEMENTPT PVC CEMENT PINT MEDIUM | | $0.00 | $28.75 |
| PVCCEMENTQT PVC CEMENT QUART GRAY M | | $0.00 | $29.85 |
| PVCPRIMERPT PVC PRIMER PINT PURPLE | | $0.00 | $34.90 |
| PVCPRIMERQT PVC PRIMER QUART PURPLE | | $0.00 | $29.07 |
| BASF EMACO THOROC PLUG HYDRAULIC CE | | $0.00 | $39.00 |
| FOXTCPK INVERT-A-CAP PINK SPRAY PAI | | $0.00 | $21.28 |
| S106-7WS  7" X 4" MANHOLE BOOT KOR- | | $0.00 | $42.80 |
| S406-12WP-EX 12" X 10" MANHOLE BOOT | | $0.00 | $51.50 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

Debtor      **The Vellano Corporation**                                    Case number *(If known)*
_____
Name

| | | | |
|---|---|---|---|
| **GOGGLES- STANDARD**<br>**SAFETY GOGGLES FO** | | $0.00 | $4.50 |
| **Q4STD34 34" X 53" X**<br>**12" STANDARD CH** | | $0.00 | $1,447.80 |
| **JDRAINCPLG12 12"**<br>**COUPLING FOR J-DRA** | | $0.00 | $26.53 |
| **TS420 STIHL CUT**<br>**QUICK SAW 14" 42380** | | $0.00 | $895.00 |
| **MUE75838 MUELLER**<br>**B101 TAPPING MACHI** | | $0.00 | $35.16 |
| **2" SCH 40 BLACK**<br>**STEEL PIPE T&C** | | $0.00 | $33.60 |
| **PVC404P 4" Perforated**<br>**PVC Schedule** | | $0.00 | $27.00 |
| **SW24A STRAP**<br>**WRENCH - FITS 2"-12"**<br>**PI** | | $0.00 | $58.95 |
| **SDR35T246  24 X 6**<br>**SDR35 TEE** | | $0.00 | $4,081.50 |
| **CAM2D FEMALE**<br>**COUPLER X FEMALE**<br>**THREA** | | $0.00 | $10.17 |
| **41709050863203**<br>**SMITH-BLAIR**<br>**REDUCING** | | $0.00 | $1,779.64 |
| **DWVT126 12 X 6 DWV**<br>**TEE #D1012-6 370** | | $0.00 | $839.57 |
| **END SEAL** | | $0.00 | $56.70 |
| **CAM15DP 1-1/2" MALE**<br>**DUST PLUG** | | $0.00 | $0.00 |
| **164-300 STAINLESS**<br>**STEEL CLAMP 8" CL** | | $0.00 | $172.71 |

Debtor    **The Vellano Corporation**                                    Case number *(If known)* _____
          Name

| | | | |
|---|---|---|---|
| **248-300 FERNCO STAINLESS STEEL CLAM** | | $0.00 | $310.08 |
| **1004-1515 CONC/CONC COUPLING** | | $0.00 | $450.00 |
| **0630-0960-082 8" X 8" FOR AC PIPE S** | | $0.00 | $355.91 |
| **SDR3522BXP15  15" SDR 35 22 1/2 PVC** | | $0.00 | $243.47 |
| **PVCC404 4" SCH40 PVC UL CONDUIT 10'** | | $0.00 | $253.30 |
| **401-249 2"x1" PVC Schedule 40 Tee** | | $0.00 | $3.76 |
| **448-007 SPEARS 3/4" FIPT CAP PVC 40** | | $0.00 | $2.05 |
| **449-007 3/4" PVC 40 SLIP PLUG** | | $0.00 | $4.90 |
| **449-010 1" PVC40 SLIP PLUG** | | $0.00 | $5.80 |
| **449-012 SPEARS 1-1/4" SCH40 PLUG** | | $0.00 | $4.28 |
| **450-010 1" PVC40 THD PLUG  SPEARS** | | $0.00 | $2.46 |
| **6" PVC BACKWATER VALVE** | | $0.00 | $49.50 |
| **8"X 4" FOAM GLASS INSULATION,WITH P** | | $0.00 | $305.12 |
| **882-020 1/2" X 2" SCH 80 PVC NIPPLE** | | $0.00 | $0.71 |
| **BF16DI 16" BLIND FLANGE DUCTILE IRO** | | $0.00 | $294.80 |
| **CAM6D 6" PART D FEMALE CPLR X FEMAL** | | $0.00 | $63.78 |

Official Form 206A/B                Schedule A/B Assets - Real and Personal Property                page  654

| Debtor | **The Vellano Corporation** | | Case number *(If known)* | |
|---|---|---|---|---|
| | Name | | | |

| | | | | |
|---|---|---|---|---|
| **CLOW90C    8" MODEL 90C ADAPTER F** | | $0.00 | | $188.92 |
| **DWV2212 12" 22 1/2 BEND SCH 4 DWV P** | | $0.00 | | $293.06 |
| **DWV4512 12" DWV 45 BEND, B X B 3714** | | $0.00 | | $151.38 |
| **DWVCR4 4X4 DWV SCH40 PVC CROSS** | | $0.00 | | $6.33 |
| **DWVT128 12X8 PVC DWV SCH40 TEE** | | $0.00 | | $0.00 |
| **EBA1130DEC 30" MEGALUG & ACCESSORY** | | $0.00 | | $731.45 |
| **FVC67S6 6" FABRI-VALVE BI-DIRECTION** | | $0.00 | | $672.00 |
| **H10298-075 BRASS HANDLE, SCREW AND** | | $0.00 | | $169.44 |
| **HARCO 337-060 6" C900XSDR35 CPLG.** | | $0.00 | | $343.97 |
| **MH129NST56R M&H FIRE HYDRANT #129 5** | | $0.00 | | $849.50 |
| **SH248FHM---RL SAFE HIT HYDRANT MARK** | | $0.00 | | $363.90 |
| **VTN-012    1 1/2-2" pvc operating n** | | $0.00 | | $7.78 |
| **WHEELER MODEL 961 HEAVY DUTY DEEP S** | | $0.00 | | $180.00 |
| **NORY86 8" X 6" SDR35 WYE, SOLVENT W** | | $0.00 | | $22.53 |
| **DR119012DIPS 12" DR11 DIPS HDPE 90** | | $0.00 | | $429.00 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                        Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
|---|---|---|---|
| | Name | | |

| | | | |
|---|---|---|---|
| **EX-TEND200 EBAA #208M0 MJ 8" EXPANS** | | $0.00 | $896.57 |
| **PVCWATERSTOP24  24" PVC WATERSTOP P** | | $0.00 | $61.96 |
| **CAM15D 1 1/2" FE X FE ALUMINUM CAM** | | $0.00 | $9.45 |
| **GFSBR-12 PIONEER BOX 2" X 12" RISER** | | $0.00 | $210.00 |
| **DR11226DIPS  6" DR11 DIPS HDPE 22 D** | | $0.00 | $74.80 |
| **5427-120 12" BUTTERFLY CHECK VALVE** | | $0.00 | $3,751.30 |
| **CAMPBELL1012S 8" FRAME WITH 32" SEW** | | $0.00 | $364.00 |
| **DMR86LEBD 8"X 6" DUCTILE MECHANICAL** | | $0.00 | $104.96 |
| **CAM2DP 2" DUST PLUG** | | $0.00 | $5.79 |
| **94ECAPGAS 94E COVER MARKED GAS W/ P** | | $0.00 | $6.50 |
| **CL1-7.24 X 12 X 1CC ROMAC SS CL1** | | $0.00 | $50.63 |
| **PVC40FIPA4UL 4" SCH 40 UL FEMALE IR** | | $0.00 | $17.76 |
| **35T154 15"X 4"SDR35 TEE G XG X G** | | $0.00 | $167.19 |
| **CHE286-198 8" Cage Type Mandril For** | | $0.00 | $158.20 |
| **F202-669XCC4  6" X 1" FORD DBL STRA** | | $0.00 | $0.00 |
| **ARI MODEL D-020 AIR RELEASE VALVE** | | $0.00 | $1.00 |

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
|--------|-----------------------------|--------------------------|--|
| | Name | | |

| | | |
|---|---|---|
| **1645LCOVER 16" 45**<br>**BEND L COVER - UR** | $0.00 | $564.80 |
| **WMC10 MODEL #590**<br>**10" WATERMAIN CLAM** | $0.00 | $368.60 |
| **WMC6 MODEL #590 6"**<br>**WATER MAIN CLAMP** | $0.00 | $165.00 |
| **DR11902IPSCOMP 2"**<br>**HDPE IPS PLASTIC** | $0.00 | $24.75 |
| **3/4"FR WATTS 3/4"**<br>**HOSE CONNECTION V** | $0.00 | $14.50 |
| **WMC12 MODEL # 590**<br>**12" WATER MAIN CL** | $0.00 | $316.50 |
| **M31SL075 3/4" SPRING**<br>**LOADED CHECK V** | $0.00 | $11.53 |
| **WMC4 #590 4" WATER**<br>**MAIN CLAMP W/ B-** | $0.00 | $171.90 |
| **HWYCAP24 24" END**<br>**CAP** | $0.00 | $35.00 |
| **DMC30DOM 30" MJ**<br>**C153 DUCTILE IRON C** | $0.00 | $2,447.20 |
| **UNDERCOATING**<br>**SPRAY RUBBERIZED** | $0.00 | $49.39 |
| **H14227N-058X075**<br>**MUELLER 5/8 X 3/4 L** | $0.00 | $113.70 |
| **V2450 BIBBY 2-1/2" HD**<br>**CURB BOX COVE** | $0.00 | $10.10 |
| **CP FIG. 179 8" OFFSET**<br>**PIPE CLAMP** | $0.00 | $136.50 |
| **SWD12CORNER JDRAIN**<br>**12" SWD CORNER F** | $0.00 | $11.28 |
| **ELIM12SDR35 12"**<br>**ELIMINATOR OIL/ DEB** | $0.00 | $320.00 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                        Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | | Case number *(If known)* | |
| | Name | | | |

| | | | |
|---|---|---|---|
| **MOON599-4 4"**<br>**ALUMINUM DUST CAP** | $0.00 | | $11.50 |
| **SYNTEC BX11 GEOGRID**<br>**13.1' X 246'(35** | $0.00 | | $2,200.00 |
| **3008-R12 12" X 24"**<br>**RISER GREEN, POL** | $0.00 | | $32.50 |
| **B3211-2341R 4"**<br>**MUELLER BUTTERFLY**<br>**VA** | $0.00 | | $442.00 |
| **ROM50110 10" ROMAC**<br>**501 COUPLING 10.** | $0.00 | | $250.41 |
| **MUE682332N MUELLER**<br>**LOW LEAD COMPRES** | $0.00 | | $11.36 |
| **MUE682333N**<br>**COMPRESSION TO**<br>**FLARE PUS** | $0.00 | | $50.94 |
| **POLYCOVER12 12"**<br>**POLYLOK SOLID**<br>**COVER** | $0.00 | | $23.00 |
| **EBA1710 EBAA 10" DI**<br>**MEGALUG RESTRAI** | $0.00 | | $201.36 |
| **HPT3 1/2" POINTED TIP**<br>**REPLACEMENT F** | $0.00 | | $29.40 |
| **301NL-A7F7 2" CC X 2"**<br>**FIP CORP, LOW** | $0.00 | | $167.27 |
| **210NL-H4T3H 1" COMP**<br>**X 3/4" METER SW** | $0.00 | | $138.91 |
| **VYLON4524 24" VYLON**<br>**PVC 45 DEG BEND** | $0.00 | | $647.88 |
| **DMB4536D 36" DUCTILE**<br>**MECHANICAL JOI** | $0.00 | | $4,445.40 |
| **BR45150NL 1-1/2" 45**<br>**BEND LOW LEAD B** | $0.00 | | $10.79 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com      Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | | Case number *(If known)* | |
|---|---|---|---|---|
| | Name | | | |

| | | | |
|---|---|---|---|
| **WT009M2QT-200LF 2" 009 RPZ BACKFLOW** | | $0.00 | $367.22 |
| **252NL-H4H4 1" OPEN RIGHT BALL CURB** | | $0.00 | $-88.00 |
| **ALPHA-A-9.10 8" ALPHA WIDE RANGE RE** | | $0.00 | $833.85 |
| **H14242N-100 1" MUELLER DUAL CHECK M** | | $0.00 | $262.48 |
| **VYLONY246S VYLON 24" GASKETED WYE W** | | $0.00 | $783.05 |
| **FB1000-4G-NL 1" CC X CTS GRIP JOINT** | | $0.00 | $100.48 |
| **B44-444-Q-NL 1" BALL STYLE CURB STO** | | $0.00 | $1,650.81 |
| **MCD74753Q-125NL 1-1/4"  Q-CTS COMPR** | | $0.00 | $31.56 |
| **DMB2224D 24" DUCTILE MJ C153 22-1/2** | | $0.00 | $5,075.20 |
| **POLYLOKCOV15 POLYLOK 15" COVER GREE** | | $0.00 | $28.00 |
| **VYLONTY306S VYLON 30" X 6" GASKETED** | | $0.00 | $3,863.76 |
| **B20046N-100 1" BALL CORPORATION STO** | | $0.00 | $42.95 |
| **252NL-H3H3 3/4" BALL CURB STOP, OPE** | | $0.00 | $303.02 |
| **G15428N-075 MUELLER 3/4" LOW LEAD G** | | $0.00 | $22.74 |
| **G15451N-075 MUELLER 3/4" LOW LEAD G** | | $0.00 | $60.92 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
|--------|------------------------------|---------------------------|---|
| | Name | | |

| | | | |
|---|---|---|---|
| G15451N-100 MUELLER 1" LOW LEAD GRI | | $0.00 | $104.54 |
| G25008N-075 MUELLER 3/4" LOW LEAD C | | $0.00 | $215.42 |
| G25209N-100 MUELLER 1" LOW LEAD GRI | | $0.00 | $76.44 |
| H15534N-100 1" 1/8 BEND FIP X COMPR | | $0.00 | $70.69 |
| EBA3824DI 24" 3800DI RESTRAINED COU | | $0.00 | $1,138.88 |
| FB800-4-NL 1" CC X MIP CORP LOW LEA | | $0.00 | $257.40 |
| K81V5NST56L KENNEDY K81V VINTAGE FI | | $0.00 | $3,663.66 |
| GF36152 16" CURB BOX MIDDLE EXTENSI | | $0.00 | $81.00 |
| DMB2230DOM 30" DOMESTIC MJ 22-1/2 B | | $0.00 | $3,705.85 |
| ROMAC50116 16" STYLE 501 CAST COUPL | | $0.00 | $726.87 |
| MS271 18 NES STIHL CHAINSAW W/ 18" | | $0.00 | $327.96 |
| GF11181SC 8" SEWER COVER ONLY FOR C | | $0.00 | $108.00 |
| 442-15801550-400 14" X 12" OMNI LON | | $0.00 | $405.16 |
| DMB4524DOM 24" MJ C153 45 DEG BEND | | $0.00 | $5,825.24 |
| FB800-3-NL 3/4" CC INLET X 1" INCRE | | $0.00 | $36.97 |

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
|---|---|---|---|
| | Name | | |

| | | | |
|---|---|---|---|
| **FB1000-3-Q-NL 3/4"** **BALL CORPORATION** | | $0.00 | $191.00 |
| **UFR1400-D-10-UDOM** **10" WEDGE ACTION** | | $0.00 | $46.35 |
| **BT8MDCCAP 8" VALVE** **BOX COVER MARKED** | | $0.00 | $90.00 |
| **BT8MDCTOP 8" VALVE** **BOX TOP SECTION** | | $0.00 | $500.00 |
| **BT8MDCBOT 8" VALVE** **BOX BOTTOM SECTI** | | $0.00 | $111.00 |
| **BT10MDCBOT 10"** **VALVE BOX BOTTOM** **SEC** | | $0.00 | $408.90 |
| **BA11-444W-NL 1"** **ANGLE BALL SERVICE** | | $0.00 | $74.21 |
| **BA11-777W-NL 2"** **ANGLE BALL SERVICE** | | $0.00 | $205.02 |
| **B44-333-G-NL 3/4" BALL** **CURB STOP GR** | | $0.00 | $784.20 |
| **BTVBCAPSDOM 5-1/4"** **VALVE BOX LID MA** | | $0.00 | $383.38 |
| **HRPIUSMET250#12** **5-1/4" MVO REVOLVIN** | | $0.00 | $5.48 |
| **HRPIUSMET250#29** **STAND PIPE SEAL 5-1** | | $0.00 | $10.08 |
| **ADS906 6" HWY 90** **DEGREE BEND, ADS** | | $0.00 | $18.00 |
| **FB1000-3-G-NL 3/4" CC** **X GRIP JOINT** | | $0.00 | $76.40 |
| **FB1000-7-Q-NL FORD 2"** **CC X COMP BAL** | | $0.00 | $186.21 |
| **CL1-9.40 X 12 CL1** **REPAIR CLAMP (9.0** | | $0.00 | $190.00 |

| Debtor | **The Vellano Corporation** | | Case number *(If known)* | |
|---|---|---|---|---|
| | Name | | | |

| | | | |
|---|---|---|---|
| **ROM50116  16" ROMAC 501  COUPLING** | | $0.00 | $555.00 |
| **0630-0710-041 DRESSER 6 X 4" STAINL** | | $0.00 | $210.00 |
| **6100-1660-150 TPS 1-1/4" GALVANIZED** | | $0.00 | $24.43 |
| **0065-0032-003 DRESSER 65 LONG COUPL** | | $0.00 | $36.08 |
| **ROM50112  12" ROMAC 501 COUPLING (1** | | $0.00 | $313.60 |
| **REEDS12 32" LONG PIPE SCRAPER, FOR** | | $0.00 | $96.17 |
| **REED04391 T100 DRILL TAP, 1"CC THRE** | | $0.00 | $150.96 |
| **REETC1Q CUTTER, QUICK-RELEASE, 1/8"** | | $0.00 | $63.10 |
| **REEMH26 26" MANHOLE HOOKS, 02301 RE** | | $0.00 | $19.14 |
| **REEDVK3CK1CK2 VALVE & CURB KEY, MAI** | | $0.00 | $99.80 |
| **ALTHRD0756 3/4" X 6' ALL THREADED R** | | $0.00 | $144.00 |
| **ALTHRD07510 3/4" X 10' ALL THREADED** | | $0.00 | $319.20 |
| **SDR354 4" PVC SDR35 PVC GRAVITY SEW** | | $0.00 | $1.55 |
| **SDR356 6" SDR35 PVC SDR35 GRAVITY G** | | $0.00 | $-303.39 |
| **SDR358 8" PVC SDR35 GRAVITY SEWER P** | | $0.00 | $41.86 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                                    Best Case Bankruptcy

Debtor      **The Vellano Corporation**
            <sub>Name</sub>                                    Case number *(If known)*

| | | | |
|---|---|---|---|
| **SDR3510 10" PVC SDR35 GRAVITY SEWER** | | $0.00 | $131.32 |
| **SDR3515 15" PVC SDR35 GRAVITY SEWER** | | $0.00 | $140.21 |
| **SDR35SW4 4" SDR35 SOLVENT WELD SOLI** | | $0.00 | $22.95 |
| **SDR35SW4P 4" SDR35 SOLVENT WELD PER** | | $0.00 | $53.55 |
| **35LS11PE4 4"SDR-35 LONG SWEEP 11 1/** | | $0.00 | $22.13 |
| **35LS22PE4 SDR35 4" LONG SWEEP 22-1/** | | $0.00 | $21.08 |
| **PVCWATERSTOP12 12" PVC SDR35 WATERS** | | $0.00 | $2.47 |
| **SDR3545BXP6 6" PVC SDR35 45 BEND BE** | | $0.00 | $89.18 |
| **SDR3590BXB4 4" PVC SDR35 90 BEND BE** | | $0.00 | $-31.21 |
| **SDR35CPLG10 10" PVCSDR35 COUPLING G** | | $0.00 | $92.23 |
| **SDR35CPLG12 12" PVCSDR35 COUPLING G** | | $0.00 | $133.94 |
| **SDR35DY6 6" PVCSDR35 DOUBLE WYE G36** | | $0.00 | $93.47 |
| **SDR35PLG18 18" PVC SDR35 PLUG L1161** | | $0.00 | $289.91 |
| **SDR35PLG6 6" SDR35 PLUG, G1166 35-1** | | $0.00 | $25.93 |
| **SDR35SADY86 8" X 6" SADDLE WYE PVC** | | $0.00 | $18.33 |

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
|---|---|---|---|
| | Name | | |

| | | | |
|---|---|---|---|
| **SDR35SCPLG4 4"**<br>**SDR35 STOP COUPLING** | | $0.00 | $85.78 |
| **SDR35SCPLG6 6"**<br>**SDR35 STOP COUPLING** | | $0.00 | $36.71 |
| **SDR35SCPLG8 8"**<br>**SDR35 STOP COUPLING** | | $0.00 | $41.56 |
| **SDR35T106 10" X 6"**<br>**PVC SDR35 TEE G1** | | $0.00 | $85.93 |
| **SDR35TY126 12" X 6"**<br>**SDR35 TEE-WYE L** | | $0.00 | $504.09 |
| **SDR35Y1212 12" X 12"**<br>**PVC SDR35 WYE** | | $0.00 | $222.09 |
| **SDR35Y126 12" X 6"**<br>**PVC SDR35 WYE G3** | | $0.00 | $116.83 |
| **NOR4S 4" SOLID**<br>**SEWER AND DRAIN**<br>**PIPE** | | $0.00 | $11.60 |
| **NOR6S 6" SOLID**<br>**SEWER AND DRAIN**<br>**PIPE** | | $0.00 | $12.30 |
| **4" PVC DRAIN GRATE**<br>**SEWER AND DRAIN,** | | $0.00 | $78.76 |
| **6" DWV SPIGOT X 6"**<br>**SDR35 SOCKET ADA** | | $0.00 | $19.64 |
| **P1948 4x6x6**<br>**DOWNSPOUT ADAPTER**<br>**CORRU** | | $0.00 | $221.97 |
| **PVCCOA4H 4" PVC**<br>**CLEANOUT ADAPTER**<br>**SE** | | $0.00 | $11.90 |
| **PVCCOP4 4" PVC**<br>**CLEANOUT RAISED**<br>**PLUG** | | $0.00 | $11.54 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
|---|---|---|---|
| | Name | | |

| | | | |
|---|---|---|---|
| **V-104 4" PVC COUPLING SEWER AND DRA** | $0.00 | | $1.20 |
| **V-1064 6" X 4" PVC REDUCER SEWER AN** | $0.00 | | $29.06 |
| **V-1104 4" PVC TEE WYE SEWER AND DRA** | $0.00 | | $80.20 |
| **V-1304 4" X 4" PVC CROSS SEWER AND** | $0.00 | | $147.06 |
| **V-1404 4" PVC CAP SEWER AND DRAIN P** | $0.00 | | $-4.19 |
| **V-1705 3" x 4" x 4" DOWNSPOUT ADAPT** | $0.00 | | $19.40 |
| **V-3044 4" X 4" DWV SPIGOT X 4" SDR** | $0.00 | | $9.12 |
| **V-306 6" PVC 90 BEND SEWER AND DRAI** | $0.00 | | $15.47 |
| **V-3304 4" PVC 90 BEND SEWER AND DRA** | $0.00 | | $-35.75 |
| **V-504 4" PVC 45 BEND, SEWER AND DRA** | $0.00 | | $25.35 |
| **V-506 6" 45 BEND, PVC SEWER AND DRA** | $0.00 | | $14.23 |
| **V-704 4" PVC 22 BEND SEWER AND DRAI** | $0.00 | | $109.12 |
| **V-804 4" PVC TEE SEWER AND DRAIN P1** | $0.00 | | $5.24 |
| **V-904 4" PVC WYE SEWER AND DRAIN P3** | $0.00 | | $58.91 |
| **V-9064 6" X 4" PVC WYE SEWER AND DR** | $0.00 | | $48.82 |
| **SV456 6" SOIL PIPE 45 BEND** | $0.00 | | $53.01 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
|---|---|---|---|
| | Name | | |

| | | | |
|---|---|---|---|
| **SVG5 5" SV GASKETS** | | $0.00 | $2.70 |
| **SVG6 6" SV GASKETS**<br>**JUMBO PN SVG6** | | $0.00 | $50.93 |
| **90SWEET 4" SWEET AIR**<br>**90 BEND** | | $0.00 | $22.48 |
| **DWV223 3" PVC DWV 22**<br>**BEND BXB P/N 7** | | $0.00 | $1.49 |
| **DWV224 4" DWV SCH40**<br>**22.5 BEND,BELL** | | $0.00 | $14.09 |
| **DWV226 6" PVC DWV 22**<br>**BEND, B X B P/** | | $0.00 | $108.50 |
| **DWV456 6" PVC DWV 45**<br>**DEGREE BEND, 7** | | $0.00 | $51.36 |
| **DWV904 4" DWV 90**<br>**BEND BELL X BELL,** | | $0.00 | $23.25 |
| **DWV906 6" PVC DWV 90**<br>**BEND, BELL X B** | | $0.00 | $11.22 |
| **DWVCAP4 4" PVC DWV**<br>**CAP P/N 70154 D1** | | $0.00 | $16.55 |
| **DWVCOP4 4" PVC DWV**<br>**CLEANOUT PLUG 71** | | $0.00 | $3.63 |
| **DWVCOP6 6"**<br>**CLEANOUT PLUG DWV**<br>**PART#** | | $0.00 | $20.27 |
| **DWVCPLG4 4" PVC**<br>**DWV COUPLINGS, D604** | | $0.00 | $9.70 |
| **DWVCPLG6 6" PVC**<br>**DWV SCH40 COUPLING** | | $0.00 | $8.75 |
| **DWVFA6 6" PVC DWV**<br>**ADAPTER FEMALE X** | | $0.00 | $6.17 |
| **DWVRED64 6" X 4" PVC**<br>**DWV REDUCER P/** | | $0.00 | $29.12 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

Debtor    **The Vellano Corporation**                                    Case number *(If known)* _____
          Name

| | | | |
|---|---|---|---|
| **DWVT66 6" X 6" PVC DWV TEE,P/N D106** | | $0.00 | $31.06 |
| **DWVTY33 3" PVC DWV TEE-WYE P/N 7253** | | $0.00 | $9.82 |
| **DWVY44 4" PVC DWV SCH40 WYE, 71040,** | | $0.00 | $72.54 |
| **DWVY66 6" SCH40 PVC DWV WYE 71060,** | | $0.00 | $16.20 |
| **DWVRED126 12" X 6" PVC DWV SCH40 RE** | | $0.00 | $51.54 |
| **HWY6P 6" X 100' PERFORATED HDPE COR** | | $0.00 | $106.00 |
| **HWY6S 6" X 100' SOLID CORRUGATED HD** | | $0.00 | $-106.00 |
| **HDLT000820S0 8" SOLID LOKTITE HDPE** | | $0.00 | $-186.00 |
| **HWY4PS 4" X 250' PERFORATED WITH SO** | | $0.00 | $442.50 |
| **HWY6PS 6" X 100' PERF WITH SOCK COR** | | $0.00 | $270.00 |
| **HWY4S100 4" X 100' SOLID CORRUGATED** | | $0.00 | $78.00 |
| **LANEWTGSKT24 24" WATERTITE PIPE GAS** | | $0.00 | $65.00 |
| **HDLT000820SPR 8" PERFORATED HDPE CO** | | $0.00 | $57.60 |
| **HDLT000620SPR 6" PERFORATED LOKTITE** | | $0.00 | $186.00 |
| **SC-310EC SC-310 STORMTECH END CAPS** | | $0.00 | $73.50 |
| **4" SPEED LEVELERS** | | $0.00 | $3.98 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                        Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
|---|---|---|---|
| | Name | | |

| | | | |
|---|---|---|---|
| **HWYSCPLG8 8" HDPE SNAP COUPLING** | | $0.00 | $17.18 |
| **4" TUFF TITE GAS BAFFLE** | | $0.00 | $5.70 |
| **LANE908 8" HDPE 90 DEGREE BEND** | | $0.00 | $20.57 |
| **LANECAP24 24" HDPE END CAP** | | $0.00 | $399.04 |
| **LANECPLG24 24" HDPE SPLIT COUPLING** | | $0.00 | $94.40 |
| **HWYSCPLG4 4" HDPE MOLDED SINGLE WAL** | | $0.00 | $161.20 |
| **LANECPLG18 18" HDPE SPLIT COUPLING** | | $0.00 | $33.00 |
| **LANECPLG15 15" HDPE SPLIT COUPLING** | | $0.00 | $24.90 |
| **HWYSCPLG6 6" HDPE MOLDED SINGLE WAL** | | $0.00 | $8.94 |
| **HWYT64 6" X 4" HDPE MOLDED SINGLE W** | | $0.00 | $16.00 |
| **HWYCAP4 4" HDPE MOLDED SINGLE WALL** | | $0.00 | $43.60 |
| **HWYT6 6" HDPE MOLDED SINGLE WALL HI** | | $0.00 | $24.00 |
| **LANET88 8" HDPE TEE** | | $0.00 | $48.90 |
| **HWYCAP6 6" HDPE MOLDED SINGLE WALL** | | $0.00 | $2.33 |
| **LANECPLG8 8" HDPE SPLIT COUPLING** | | $0.00 | $15.20 |
| **LANE458 8" HDPE 45 DEGREE BEND** | | $0.00 | $-20.40 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

Debtor    **The Vellano Corporation**                                         Case number *(If known)*
          Name

| | | | |
|---|---|---|---|
| **ADSES18 18" END SECTION** | | $0.00 | $278.00 |
| **HWYCAP8 8" HDPE MOLDED SINGLE WALL** | | $0.00 | $7.30 |
| **ABS454  ABS SCH40 4" 45 BEND BXB** | | $0.00 | $16.48 |
| **ABS410 4" X 10' ABS SCH 40** | | $0.00 | $131.20 |
| **HWYY64 6x6,5 OR 4 HDPE MOLDED SINGL** | | $0.00 | $9.53 |
| **LANECPLG12 12" HDPE SPLIT COUPLING** | | $0.00 | $37.80 |
| **Q4HCEC INFILTRATOR Q4 HIGH CAPACITY** | | $0.00 | $0.00 |
| **RCP125 12" CL5 CONCRETE PIPE** | | $0.00 | $232.00 |
| **01-88 8" X 8" CLAY/CLAY COUPLING** | | $0.00 | $24.36 |
| **02-44 4" X 4" CLAY/CI,PLAS COUPLING** | | $0.00 | $12.52 |
| **02-46 4" X 6" CLAY/CI,PLAS COUPLING** | | $0.00 | $193.64 |
| **02-66 6" X 6" CLAY/CI,PLAS COUPLING** | | $0.00 | $46.88 |
| **02-86 8" X 6" CLAY/CI,PLAS COUPLING** | | $0.00 | $27.23 |
| **02-88 8" X 8" CLAY/CI,PLAS COUPLING** | | $0.00 | $72.10 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                        Best Case Bankruptcy

Debtor    **The Vellano Corporation**                                Case number *(If known)*
_____
Name

| | | |
|---|---|---|
| **02-1010 10" X 10"**<br>**CLAY/CI,PLAS COUP** | $0.00 | $46.40 |
| **02-1210 12" CLAY TO**<br>**10" CI OR PVC R** | $0.00 | $24.86 |
| **02-1212 12" X 12"**<br>**CLAY/CI, PLAS COU** | $0.00 | $108.30 |
| **02-1515 15" X 15"**<br>**CLAY/CI, PLAS COU** | $0.00 | $64.51 |
| **02-2424 24" X 24"**<br>**CLAY/CI,PLAS COUP** | $0.00 | $191.60 |
| **03-66 6 X 6 CLAY/AC,DI**<br>**COUPLING** | $0.00 | $52.66 |
| **04-1212 12 X 12**<br>**CONC/CONC COUPLING** | $0.00 | $130.74 |
| **06-66 6" X 6"**<br>**CONC/CI,PLAS**<br>**COUPLING** | $0.00 | $16.22 |
| **06-88 8 X 8**<br>**CONC/CI,PLAS**<br>**COUPLING** | $0.00 | $48.72 |
| **06-1212 12" CONC/CI,**<br>**PLASTIC COUPLI** | $0.00 | $59.27 |
| **51-44 4" X 4"**<br>**AC,DI/CI,PLAS COUPLIN** | $0.00 | $40.72 |
| **51-66 6" X 6"**<br>**AC,DI/CI,PLAS COUPLIN** | $0.00 | $7.94 |
| **51-88 8" X 8"**<br>**AC,DI/CI,PLAS COUPLIN** | $0.00 | $36.54 |
| **51-1010 10"**<br>**AC-DI/CI-PLAS**<br>**COUPLING** | $0.00 | $16.93 |
| **51-1212 12" X 12"**<br>**AC,CI/CI PLAS COU** | $0.00 | $19.76 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                        Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
|---|---|---|---|
| | Name | | |

| | | | |
|---|---|---|---|
| **56-22 2" X 2" CI,PLAS/CI,PLAS COUPL** | | $0.00 | $4.05 |
| **56-42 4" X 2" CI,PLAS/ CI,PLAS COUP** | | $0.00 | $19.12 |
| **56-44 4" X 4" CI,PLAS/ CI,PLAS COUP** | | $0.00 | $18.78 |
| **56-64 6" X 4" CI,PLAS/CI, PLAS COUP** | | $0.00 | $39.30 |
| **56-86 8" X 6" CI,PLAS/CI,PLAS COUPL** | | $0.00 | $40.95 |
| **56-88 8" X 8" CI,PLAS/CI,PLAS COUPL** | | $0.00 | $20.61 |
| **56-1010 10" X 10" CI,PLAS/CI PLAS C** | | $0.00 | $46.40 |
| **56-1212 12" X 12" CI,PLAS/ CI,PLAS** | | $0.00 | $36.10 |
| **56-1515 15" X 15" CI,PLAS/CI,PLAS C** | | $0.00 | $64.51 |
| **56-1818 18" X 18" CI,PLAS/CI,PLAS C** | | $0.00 | $71.40 |
| **56-2121 21" PVC X PVC RUBBER COUPLI** | | $0.00 | $167.23 |
| **56-2424 24" X 24" CI,PLAS/ CI,PLAS** | | $0.00 | $95.80 |
| **06-1515 15" CONCRETE TO CAST IRON O** | | $0.00 | $44.99 |
| **1070-66 6" X 6" CORRUGATED HDPE X P** | | $0.00 | $55.84 |
| **128-300 HAS128 STAINLESS STEEL CLAM** | | $0.00 | $28.33 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | | Case number *(If known)* | |
|---|---|---|---|---|
| | Name | | | |

| | | | |
|---|---|---|---|
| **CHE270-296 4" INSIDE GRIPPER PLUG C** | | $0.00 | $9.10 |
| **CHE270-067 6" TEST BALL PLUG CHERNE** | | $0.00 | $59.62 |
| **CHE262-064 6" MUNI-BALL WITH BY PAS** | | $0.00 | $110.60 |
| **CHE270-229 CHERNE 2" INSIDE GRIPPER** | | $0.00 | $8.28 |
| **SSBANDING12  1 1/4" X .044 STAINLES** | | $0.00 | $16.04 |
| **SSBANDING24  1 1/4" X .044 STAINLES** | | $0.00 | $37.60 |
| **SSANCHOR 1/2" DROP IN ANCHOR SYSTEM** | | $0.00 | $24.00 |
| **CHE271-578 CHERNE 6" ECON-O-GRIP PL** | | $0.00 | $59.00 |
| **301-104 TAYLOR 4" PIPE PLUG FOR BEL** | | $0.00 | $18.00 |
| **EBV-P401AP 4" PVC EXTENDABLE BACKWA** | | $0.00 | $101.66 |
| **EBV-P601 6" CLEAN CHECK VALVE, 9692** | | $0.00 | $175.11 |
| **ELIM15  15" ELIMINATOR OIL & DEBRIS** | | $0.00 | $380.00 |
| **ELIM18 18" ELIMINATOR OIL & DEBRIS** | | $0.00 | $200.00 |
| **NDS1050 10" ROUND GRATE GREEN FOR 8** | | $0.00 | $24.03 |
| **NDS1243 4" GRATE OUTLET (UNIVERSAL** | | $0.00 | $3.74 |

| Debtor | **The Vellano Corporation** | | Case number *(If known)* | |
|---|---|---|---|---|
| | Name | | | |

| | | | |
|---|---|---|---|
| **NDS1888 NDS 8" UNIVERSAL LOCKING OU** | | $0.00 | $18.65 |
| **SNOUT24 24" SNOUT OIL/DEBRIS SEPARA** | | $0.00 | $629.98 |
| **6P26FB10-12P35 6" SDR35 INSERTA-TEE** | | $0.00 | $73.37 |
| **DFW-6TC 6" FLEXIBLE SEWER SADDLE TE** | | $0.00 | $82.19 |
| **ROMACSADDLE6S ROMAC 6 X 8-12 SADDLE** | | $0.00 | $89.10 |
| **GF13281S 32" x 8" FRAME AND COVER M** | | $0.00 | $244.00 |
| **GF18111CC 6" COVER ONLY MARKED "CLE** | | $0.00 | $50.00 |
| **MSC26D 26" MASS STANDARD DRAIN COVE** | | $0.00 | $95.00 |
| **MSFC266D 26" X 6" MASS STANDARD RIN** | | $0.00 | $-645.00 |
| **MSFG244-4 24" X 4" 4-FLANGE FRAME A** | | $0.00 | $-170.00 |
| **MSFG248-3 24" X 8" 3 FLANGE FRAME A** | | $0.00 | $1,890.00 |
| **MSFG248-4-ADA 24" X 8" 4 FLANGE FRA** | | $0.00 | $584.00 |
| **MSFG248-4-DOM 24" X 8" 4-FLANGE FRA** | | $0.00 | $570.00 |
| **MSFG248-3-DOM 24" X 8" 3-FLANGE FRA** | | $0.00 | $305.00 |
| **MSG24DOM 24" X 24" SQUARE HOLE GRAT** | | $0.00 | $150.00 |

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
| | Name | | |

| | | | |
|---|---|---|---|
| **GF11081 8" CLEAN OUT, GENERAL FOUND** | | $0.00 | $300.00 |
| **MSFC266D-DOM 26" X 6" MASS STANDARD** | | $0.00 | $260.00 |
| **MHEXT26150PE 26" X 1-1/2" HIGH POLY** | | $0.00 | $225.00 |
| **HAN1824 18" X 24" SUMP WELL SUMP PI** | | $0.00 | $16.65 |
| **HANSL 18" SUMP WELL LID (DELUXE) #C** | | $0.00 | $9.23 |
| **RBLHF LONGHANDLE FLAT SHOVEL UNI 44** | | $0.00 | $31.12 |
| **RBSHF SHORTHANDLE FLAT SHOVEL UNI42** | | $0.00 | $15.56 |
| **RBSHP SHORTHANDLE POINTED SHOVEL UN** | | $0.00 | $31.12 |
| **UNI42-162  Little Hog Square Flat S** | | $0.00 | $10.30 |
| **000-00038424-069 1-1/2" CTS X IPS A** | | $0.00 | $14.99 |
| **000-00038425-069 2" CTS X IPS ADAPT** | | $0.00 | $35.56 |
| **226-00069012-000 6" X 12-1/2"REPAIR** | | $0.00 | $98.07 |
| **226-00069015-000 6" X 15" REPAIR CL** | | $0.00 | $113.97 |
| **226-00069025-000 6" X 25" REPAIR CL** | | $0.00 | $201.38 |
| **226-00090512-000 8" X 12-1/2" REPAI** | | $0.00 | $234.92 |
| **226-00090515-000 8" X 15" REPAIR CL** | | $0.00 | $279.94 |

| Debtor | **The Vellano Corporation** | | Case number *(If known)* | |
|---|---|---|---|---|
| | Name | | | |

| | | | | |
|---|---|---|---|---|
| **226-00132012-000 12" X 12-1/2" REPA** | | $0.00 | | $162.06 |
| **226-00132015-000 12" X 15" REPAIR C** | | $0.00 | | $201.38 |
| **261-00069012-000 6" X 12-1/2"REPAIR** | | $0.00 | | $220.88 |
| **261-00069015-000 6" X 15" REPAIR CL** | | $0.00 | | $121.59 |
| **261-00090512-000 8" X 12-1/2"REPAIR** | | $0.00 | | $128.69 |
| **261-00090515-000 8" X 15" REPAIR CL** | | $0.00 | | $147.94 |
| **261-00094012-000 8" x 12-1/2" (9.27** | | $0.00 | | $139.68 |
| **261-00111012-000 10" X 12-1/2" REPA** | | $0.00 | | $164.15 |
| **261-00132012-000 12" X 12-1/2" REPA** | | $0.00 | | $198.76 |
| **274-00000690-000 274-1049 6" CLAMP** | | $0.00 | | $242.48 |
| **313-00051415-000 SMITH BLAIR 4"X 2"** | | $0.00 | | $30.89 |
| **313-00101008-000 SMITH BLAIR 8" X 1** | | $0.00 | | $61.18 |
| **313-00143213-000 SMITH BLAIR 12" X** | | $0.00 | | $62.09 |
| **315-00076009-000 6"X1"CC (6.84-7.60** | | $0.00 | | $33.66 |
| **317-00076015-000 6" X 2" CC SADDLE** | | $0.00 | | $64.14 |
| **317-00101009-000 8" X 1"CC SADDLE (** | | $0.00 | | $63.23 |

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
|---|---|---|---|
| | Name | | |

| | | |
|---|---|---|
| **317-00143215-000 12" X 2"CC SADDLE** | $0.00 | $200.40 |
| **413-26322580-703 24" 26.22-26.40 X** | $0.00 | $671.01 |
| **441-00000510-900 4" COUPLING (4.80-** | $0.00 | $229.24 |
| **441-00000722-900 6" COUPLING (6.90-** | $0.00 | $367.50 |
| **441-00000945-900 8" COUPLING (9.05-** | $0.00 | $92.91 |
| **441-00001075-900 10" 10.50-10.75 OD** | $0.00 | $128.99 |
| **441-00001780-900 16" COUPLING (17.4** | $0.00 | $694.98 |
| **441-33832-069 16" SMITH-BLAIR 441 B** | $0.00 | $93.07 |
| **663-11100800-000 10X8 SMITH BLAIR 6** | $0.00 | $609.20 |
| **21349-045 441-21349 6" RW441 (7.25)** | $0.00 | $21.87 |
| **21351-045 441-21351 8" RW441 (9.46)** | $0.00 | $28.42 |
| **21353-045 SMITH BLAIR 441-21353 RW4** | $0.00 | $30.39 |
| **21355-045 441-21355 RW441(10.75) 10** | $0.00 | $51.07 |
| **21357-045 441-21357 10" RW441 (11.6** | $0.00 | $51.07 |
| **21360-045 SMITH BLAIR 441-21360 12"** | $0.00 | $85.41 |
| **22394-045 441-22394 RW441(8.63) GLA** | $0.00 | $14.21 |

| Debtor | The Vellano Corporation | | Case number *(If known)* | |
|---|---|---|---|---|
| | Name | | | |

| | | | |
|---|---|---|---|
| 33808-069 441-33808 8" GASKET GRAY | | $0.00 | $35.75 |
| 33813-069 441-33813 RW441(10.75) 10 | | $0.00 | $16.33 |
| 33815-069 SMITH BLAIR 441-33815 10" | | $0.00 | $32.67 |
| 33819-069 SMITH BLAIR 441-33819 RW4 | | $0.00 | $36.43 |
| 33820-069 441-33820 SMITH BLAIR RW4 | | $0.00 | $72.85 |
| 33846-069 441-33846 SMITH BLAIR RW4 | | $0.00 | $190.69 |
| 90275-002 5/8 X 10-1/2" SMITH-BLAIR | | $0.00 | $192.42 |
| 662-11100800-000 10" X 8" TAPPING S | | $0.00 | $418.02 |
| 317-00143209-000 12" X 1"CC SADDLE | | $0.00 | $87.46 |
| 313-00143208-000 SMITH BLAIR 12" X | | $0.00 | $331.94 |
| 441-07650722-900 6" (7.25-7.65) X ( | | $0.00 | $77.60 |
| 461-12751440-000 12"(12.75-14.40)OD | | $0.00 | $1,332.24 |
| 482-00076506-900 SMITH BLAIR 6" (7. | | $0.00 | $755.20 |
| 662-13820600-000 12" X 6" (13.60-14 | | $0.00 | $388.27 |
| 317-00025610-000 2"X1-1/4"NPT(2.35- | | $0.00 | $107.51 |
| 317-00143211-000 12"X1-1/4"CC(12.62 | | $0.00 | $98.35 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | | Case number *(If known)* | |
|---|---|---|---|---|
| | Name | | | |

| | | | |
|---|---|---|---|
| **372-174007-000 16"X 3/4"CC (17.40)** | | $0.00 | $327.80 |
| **317-00101015-004 SMITH-BLAIR 8" X 2** | | $0.00 | $156.77 |
| **317-00143215-004 SMITH-BLAIR 12" X** | | $0.00 | $287.07 |
| **317-00121213-004 10" X 1-1/2"CC 10.** | | $0.00 | $176.58 |
| **317-00143213-004 12" X 1-1/2" CC SA** | | $0.00 | $130.86 |
| **421-03100420-031 3" COUPLING, TOP B** | | $0.00 | $98.61 |
| **BF2000T 2000 LB BUCKET FORKS (PORTA** | | $0.00 | $875.00 |
| **ODTAPE SMITH BLAIR TAPE, PART# 0000** | | $0.00 | $40.00 |
| **USS26550 DEWALT SEWER BUDDY ASSY PA** | | $0.00 | $551.25 |
| **WWT13003 WATERWORKS TOOL SBWER CURB** | | $0.00 | $5.53 |
| **MUE502900 MUELLER SHELL CUTTER HOLD** | | $0.00 | $77.53 |
| **MUE581286 BORING BAR (COMPLETE) FOR** | | $0.00 | $534.61 |
| **TP TEST PUMP** | | $0.00 | $2,195.00 |
| **LCORD LIBERTY 20' POWER CORD #51560** | | $0.00 | $138.24 |
| **BLADEDI1420 14" X 1/8" X 20MM DUCTI** | | $0.00 | $59.50 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                                    Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
|---|---|---|---|
| | Name | | |

| | | | |
|---|---|---|---|
| **ZABEL1801 4" X 22" ZABEL FILTER** | | $0.00 | $41.90 |
| **BLADECONCDIA14 14 X 20MM/1" DIAMOND** | | $0.00 | $121.50 |
| **BLADEASPDIA14 US SAWS 14" X 20MM/1'** | | $0.00 | $150.00 |
| **BLADEGPDIA14 14" X 20MM/1" PREMIUM** | | $0.00 | $140.50 |
| **A1008X18 8" X 18" ZABEL FILTER, MOD** | | $0.00 | $306.75 |
| **VBRIS24 24" VALVE BOX RISER LESS CO** | | $0.00 | $21.60 |
| **VBCAPW VALVE BOX CAP, MARKED WATER** | | $0.00 | $48.00 |
| **VBRIS18 18" VALVE BOX RISER LESS CA** | | $0.00 | $29.00 |
| **VBSLT2 2PIECE SLIDE TYPE VALVE BOX** | | $0.00 | $199.96 |
| **GFS11EXT 12" EXTENSION WITH CAP FOR** | | $0.00 | $180.00 |
| **VBSLTTS26NE 2PC SLIDE TYPE VALVE BO** | | $0.00 | $62.00 |
| **VBSLT2BS48F 5 1/4" X 48" BOTTOM SEC** | | $0.00 | $31.43 |
| **CBEXT10018 1" X 18" CURB BOX EXTENS** | | $0.00 | $57.02 |
| **CBEXT10024 1" X 24" CURB BOX EXTENS** | | $0.00 | $65.24 |
| **CBEXT1003 1" X 3" CURB BOX EXTENSIO** | | $0.00 | $24.07 |
| **CBEXT1006 1" X 6" CURB BOX EXTENSIO** | | $0.00 | $38.22 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

Debtor    **The Vellano Corporation**
Name

Case number *(If known)* _____

| | | | |
|---|---|---|---|
| **CBPCOV1 1" CURB BOX COVER WITH PLUG** | | $0.00 | $87.15 |
| **CBROD24 24" CURB BOX ROD 9/16"** | | $0.00 | $37.15 |
| **CBROD24SS 24" CURB BOX ROD 1/2" DIA** | | $0.00 | $27.89 |
| **CBROD48SS 48" CURB BOX ROD 5/8" DIA** | | $0.00 | $32.80 |
| **BTCBROD39DOM  39" CURB BOX ROD, MAD** | | $0.00 | $22.06 |
| **FLPE104 10" X 4' FL X PE DIP** | | $0.00 | $549.60 |
| **FLPE106 10" X 6' FLANGE X PLAIN END** | | $0.00 | $367.60 |
| **FLPE66 6" X 6' FLANGE X PLAIN END D** | | $0.00 | $400.80 |
| **FLFL128-950 12" X 8'9-1/2 FL X FL D** | | $0.00 | $780.00 |
| **PECTS1X100 1" X 100' CTS 200 PSI PO** | | $0.00 | $-57.00 |
| **PECTS1X100BLUE 1" X 100' BLUE CTS 2** | | $0.00 | $62.80 |
| **CT100K100 1" X 100' K COPPER TUBING** | | $0.00 | $354.20 |
| **CT200K20H 2" TYPE K HARD COPPER TUB** | | $0.00 | $323.44 |
| **94EEXT16 94E & 95E 16" CURB BOX EXT** | | $0.00 | $342.00 |
| **NEPRG058 5/8" RUBBER METER GASKET P** | | $0.00 | $2.50 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
| | Name | | |

| | | | |
|---|---|---|---|
| **VBSLT2BS48 BIBBY 5-1/4" X 48" 2PC S** | | $0.00 | $304.23 |
| **B5664SBS36 36" SLIDE VALVE BOX BOTT** | | $0.00 | $761.46 |
| **B6002 #6 VALVE BOX BASE 7341T, BIBB** | | $0.00 | $298.14 |
| **B5160 5-1/4" COVER (WATER) V8780 BI** | | $0.00 | $377.26 |
| **B51812 5-1/4" X 2" RISER LESS COVER** | | $0.00 | $208.78 |
| **B518224 5-1/4" X 24" RISER LESS COV** | | $0.00 | $72.14 |
| **B5160S 5-1/4" COVER (SEWER) V8800 B** | | $0.00 | $211.01 |
| **B-4180 BIBBY 4-1/4" X 2" VALVE BOX** | | $0.00 | $158.08 |
| **V858 5-1/4" X 12" SLIDE TYPE ADJUST** | | $0.00 | $33.22 |
| **V747 5-1/4" X 26" SLIDE TYPE TOP SE** | | $0.00 | $214.88 |
| **V313 2-1/2" ENLARGED BASE V3130, BI** | | $0.00 | $29.12 |
| **S201 BIBBY 24" X 2-1/2" SLIP TYPE S** | | $0.00 | $745.60 |
| **GF36500 94E CURB BOX ENLARGED BASE** | | $0.00 | $24.00 |
| **GF38145R 4-1/4" ROADWAY BOX COMPLET** | | $0.00 | $96.00 |
| **GF42066-5.5 5-1/2' BURY ERIE BOX WI** | | $0.00 | $33.00 |
| **GF36095E 95E SLIDE TYPE CURB BOX CO** | | $0.00 | $180.00 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | Case number (If known) | |
|---|---|---|---|
| | Name | | |

| | | | |
|---|---|---|---|
| **GF36095E-BTM SLIDE TYPE 95E BOTTOM** | | $0.00 | $-52.50 |
| **GF22564 12"& 15" CAST IRON CATCH BA** | | $0.00 | $330.00 |
| **V210 40" SLIP TYPE 94E BOTTOM SECTI** | | $0.00 | $524.20 |
| **DMB114 4" MJ C153 11-1/4 DEGREE BEN** | | $0.00 | $22.91 |
| **DMB116 6" 11-1/4 DEGREE BEND, MJ, C** | | $0.00 | $38.71 |
| **DMB2210 10" MJ C153 22-1/2 DEGREE B** | | $0.00 | $86.11 |
| **DMB2212 12" 22-1/2 DEGREE BEND, MJ** | | $0.00 | $113.37 |
| **DMB224 4" 22-1/2 DEGREE BEND, MJ, C** | | $0.00 | $24.10 |
| **DMB226 6" 22-1/2 DEGREE BEND, MJ, C** | | $0.00 | $37.53 |
| **DMB454 4" MJ 45 DEGREE BEND C153, D** | | $0.00 | $50.56 |
| **DMB456PE 6" MJ 45 DEGREE BEND MJ X** | | $0.00 | $45.03 |
| **DMO1018  10" X 18" DUCTILE MJXMJ ME** | | $0.00 | $542.73 |
| **DMP4 4" PLUG, MJ, C153,DUCTILE IRON** | | $0.00 | $13.83 |
| **DMR104 10" X 4" MJ,C153 REDUCER DUC** | | $0.00 | $64.78 |
| **DMR126 12" X 6" MJ C153 REDUCER, DU** | | $0.00 | $72.29 |
| **DMS3LP 3" MJ C153 LONG SLEEVE DUCTI** | | $0.00 | $23.70 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com

| Debtor | **The Vellano Corporation** | | Case number *(If known)* | |
|---|---|---|---|---|
| | Name | | | |

| | | | |
|---|---|---|---|
| **DMS4LP 4" MJ C153 SLEEVE LONG PATTE** | | $0.00 | $26.86 |
| **DMTC122 12" X 2" MJ C153 TAPPED CAP** | | $0.00 | $75.05 |
| **GL12 6" X 12" GRADE LOCK** | | $0.00 | $181.70 |
| **DMB1130DOM 30" MJ C153 11-1/4 DEGRE** | | $0.00 | $3,398.97 |
| **DMB906DOM 6" MJ C153 90 DEGREE BEND** | | $0.00 | $99.33 |
| **DMB454DOM 4" 45 DEGREE BEND,MJ,C153** | | $0.00 | $52.75 |
| **DMB458DOM 8" 45 DEGREE BEND MJ,C153** | | $0.00 | $582.25 |
| **DMB4510DOM 10" 45 DEGREE BEND, MJ C** | | $0.00 | $167.83 |
| **DMB224DOM 4" 22-1/2 DEGREE BEND, MJ** | | $0.00 | $101.38 |
| **DMB2210DOM 10" 22-1/2 DEGREE BEND M** | | $0.00 | $169.88 |
| **DMB2212DOM 12" MJ C153, 22-1/2 DEGR** | | $0.00 | $247.29 |
| **DMB114DOM 4" MJ C153 11-1/4 DEGREE** | | $0.00 | $45.21 |
| **DMB116DOM 6" MJ 11-1/4 DEGREE BEND** | | $0.00 | $153.44 |
| **DMB1110DOM 10" MJ C153 11-1/4 DEGRE** | | $0.00 | $169.88 |
| **DMB1112DOM 12" MJ C153, 11-1/4 DEGR** | | $0.00 | $468.54 |
| **DMT44DOM 4" X 4" TEE MJ,C153 DUCTIL** | | $0.00 | $168.51 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                                    Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
| | Name | | |

| | | | |
|---|---|---|---|
| **DMT88DOM 8" X 8" MJ**<br>**TEE C153 DUCTIL** | | $0.00 | $214.41 |
| **DMT106DOM 10" X 6"**<br>**MJ,C153 TEE DUCT** | | $0.00 | $561.70 |
| **DMHT66DOM 6" X 6"**<br>**MJ,C153 HYDRANT T** | | $0.00 | $497.31 |
| **DMHT106DOM 10" X 6"**<br>**MJ C153 HYDRANT** | | $0.00 | $325.38 |
| **DMHT126DOM 12" X 6"**<br>**HYDRANT TEE,MJ** | | $0.00 | $377.44 |
| **DMR64DOM 6" X 4" MJ,**<br>**C153 REDUCER D** | | $0.00 | $57.54 |
| **DMR126DOM 12" X 6"**<br>**MJ REDUCER C153** | | $0.00 | $182.90 |
| **DMP4DOM 4" MJ C153**<br>**PLUG DUCTILE IRO** | | $0.00 | $37.68 |
| **DMP12DOM 12" MJ,**<br>**C153 PLUG DUCTILE** | | $0.00 | $261.67 |
| **DMTP102DOM 10" X 2"**<br>**MJ TAPPED PLUG** | | $0.00 | $115.77 |
| **DMTC62DOM 6" X 2"**<br>**MJ,C153 TAPPED CA** | | $0.00 | $63.71 |
| **DMTC122DOM 12" X 2"**<br>**MJ TAPPED CAP C** | | $0.00 | $140.43 |
| **DMS10LPDOM 10" MJ**<br>**C153 SLEEVE LONG** | | $0.00 | $170.57 |
| **DMB456DOM 6" 45**<br>**DEGREE BEND, MJ, C1** | | $0.00 | $164.40 |
| **DMB226DOM 6" 22-1/2**<br>**DEGREE BEND,MJ** | | $0.00 | $74.67 |
| **DMC10DOM 10" MJ**<br>**C153 CAP DUCTILE IR** | | $0.00 | $91.11 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

Debtor    **The Vellano Corporation**                                    Case number *(If known)* _____
        Name

| | | |
|---|---|---|
| **DMR108DOM 10" X 8" MJ,C153 REDUCER** | $0.00 | $227.42 |
| **DMT1612DOM 16" X 12" MJ TEE, C153 D** | $0.00 | $1,003.53 |
| **DMS16LPDOM 16" MJ C153 SLEEVE LONG** | $0.00 | $1,157.65 |
| **DMB9016DOM 16" MJ 90 DEGREE BEND, C** | $0.00 | $2,204.33 |
| **DMB2216DOM 16" MJ 22-1/2 BEND C153** | $0.00 | $1,855.67 |
| **DMB1116DOM 16" MJ 11-1/4 DEGREE BEN** | $0.00 | $1,237.11 |
| **DMT16DOM 16" X 16" MJ C153 TEE, DUC** | $0.00 | $1,265.88 |
| **DMTP82DOM 8" X 2" TAPPED PLUG,MJ C1** | $0.00 | $109.60 |
| **DMB1124DOM 24" MJ 11-1/4 DEGREE BEN** | $0.00 | $1,292.60 |
| **DMTP62DOM 6" X 2" MJ TAPPED PLUG, C** | $0.00 | $84.26 |
| **DMS24LPDOM 24" MJ C153 SLEEVE LONG** | $0.00 | $1,280.95 |
| **PVC4012 12" PVC SCH40 PIPE** | $0.00 | $175.60 |
| **PVC40420 4" PVC SCH40 PIPE PLAIN EN** | $0.00 | $32.40 |
| **PVC401.5 1-1/2" PVC SCH40 PIPE 20'** | $0.00 | $51.60 |
| **PVC403 3" PVC SCH40 20'LENGTH PIPE** | $0.00 | $47.60 |
| **PVC408 8" SCH40 PVC PIPE** | $0.00 | $45.40 |

Debtor      **The Vellano Corporation**                              Case number *(If known)*
_____
Name

| | | | |
|---|---|---|---|
| **PVC40.5 1/2" PVC40 PIPE** | | $0.00 | $30.60 |
| **PVC40410P 4" PVC SCH40 DWV BELLED E** | | $0.00 | $588.20 |
| **PVC40610B 6" SCH40 BELL x PLAIN END** | | $0.00 | $549.10 |
| **PVC40410BE 4" PVC SCH40 PIPE BELLED** | | $0.00 | $121.10 |
| **PVC40620BE 6" PVC SCH40 BELLED END** | | $0.00 | $516.80 |
| **PVC40610PB 6" PERF SCH40 PVC PIPE W** | | $0.00 | $32.30 |
| **PVC40210PE 2" PVC SCH40 PLAIN END P** | | $0.00 | $230.10 |
| **401-007 SPEARS 3/4 PVC SCH 40 TEE** | | $0.00 | $2.05 |
| **401-012 SPEARS 1-1/4"PVC SCH 40 TEE** | | $0.00 | $3.03 |
| **401-020 2" PVC SCH40 TEE** | | $0.00 | $2.14 |
| **401-030 3" PVC SCH40 TEE** | | $0.00 | $14.63 |
| **401-040 4" PVC SCH40 TEE** | | $0.00 | $39.70 |
| **406-007 SPEARS 3/4" PVC SCH40 90 BE** | | $0.00 | $0.62 |
| **406-012 SPEARS 1-1/4" PVC SCH40 90** | | $0.00 | $1.94 |
| **406-015 1-1/2" PVC SCH40 90 BEND** | | $0.00 | $3.67 |
| **406-020 2" PVC SCH40 90 DEGREE BEND** | | $0.00 | $2.46 |

Official Form 206A/B                    Schedule A/B Assets - Real and Personal Property                    page 686

| Debtor | **The Vellano Corporation** | | Case number *(If known)* | |
|---|---|---|---|---|
| | Name | | | |

| | | | | |
|---|---|---|---|---|
| **417-010 SPEARS 1" PVC SCH40 45 BEND** | | $0.00 | | $2.95 |
| **417-015 1-1/2" PVC SCH40,45 BEND** | | $0.00 | | $4.42 |
| **417-020 2" PVC SCH40 45 DEGREE BEND** | | $0.00 | | $5.77 |
| **417-030 3" PVC SCH40 45 DEGREE BEND** | | $0.00 | | $7.77 |
| **429-007 3/4" SCH40 PVC COUPLING** | | $0.00 | | $0.74 |
| **429-010 1" SCH40 COUPLING** | | $0.00 | | $0.43 |
| **429-015 1-1/2" PVC SCH40 COUPLING** | | $0.00 | | $2.25 |
| **429-030 3" PVC SCH40 COUPLING** | | $0.00 | | $5.09 |
| **429-040 4" PVC COUPLING SCH40** | | $0.00 | | $9.82 |
| **435-007 3/4" PVC SCH40 FEMALE ADAPT** | | $0.00 | | $0.39 |
| **435-010 SPEARS 1" PVC SCH40 FEM ADA** | | $0.00 | | $1.82 |
| **435-015 1-1/2" PVC SCH40 FEMALE ADA** | | $0.00 | | $1.60 |
| **435-020 2" PVC SCH40 FEMALE ADAPTER** | | $0.00 | | $1.62 |
| **435-030 3" PVC SCH40 FEMALE ADAPTER** | | $0.00 | | $9.17 |
| **436-015 1-1/2" PVC SCH40 MALE ADAPT** | | $0.00 | | $0.40 |
| **436-020 2" PVC SCH40 MALE ADAPTER** | | $0.00 | | $6.32 |

Official Form 206A/B                Schedule A/B Assets - Real and Personal Property                page 687

Debtor    **The Vellano Corporation**                                        Case number *(If known)* _____
          Name

| | | | |
|---|---|---|---|
| **436-030 SPEARS 3" PVC SCH40 MALE AD** | | $0.00 | $13.64 |
| **437-131 1" X 3/4" SCH40 BUSHING SPI** | | $0.00 | $0.26 |
| **437-168 1-1/4" X 1" SCH40 BUSHING S** | | $0.00 | $1.75 |
| **437-210 1-1/2" X 3/4" SCH40 BUSHING** | | $0.00 | $2.60 |
| **437-211 1-1/2" X 1" SCH40 BUSHING S** | | $0.00 | $3.34 |
| **437-248 2" X 3/4" SCH40 BUSHING SPI** | | $0.00 | $4.28 |
| **437-249 2" X 1" SCH40 BUSHING SPIGO** | | $0.00 | $6.73 |
| **437-337 3" X 1-1/2" SCH40 BUSHING S** | | $0.00 | $1.45 |
| **437-338 3" X 2" SCH40 BUSHING SPIGO** | | $0.00 | $1.45 |
| **437-420 4" X 2" SCH40 BUSHING SPIGO** | | $0.00 | $6.49 |
| **447-015 1-1/2" PVC SCH40 CAP (SLIP)** | | $0.00 | $0.35 |
| **447-020 2" PVC SCH40 CAP (SLIP)** | | $0.00 | $1.26 |
| **447-025 SPEARS 2-1/2 PVC SCH40 CAP** | | $0.00 | $2.69 |
| **447-030 3" PVC SCH40 CAP (SLIP)** | | $0.00 | $1.47 |
| **448-020 SPEARS 2" PVC SCH40 CAP (FI** | | $0.00 | $3.98 |
| **449-020 2" PVC SCH40 PLUG (SPIG)** | | $0.00 | $10.64 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                        Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | | Case number *(If known)* | |
|---|---|---|---|---|
| | Name | | | |

| | | | |
|---|---|---|---|
| **449-040 SPEARS 4" PVC SCH40 PLUG (S** | | $0.00 | $4.54 |
| **401-419 4" X 1-1/2" REDUCING TEE, P** | | $0.00 | $15.88 |
| **448-015 1 1/2" SCH 40 THREADED CAP** | | $0.00 | $0.56 |
| **437-167 1-1/4" X 3/4" SCH40 BUSHING** | | $0.00 | $3.50 |
| **8" ROMAC 501 STRAIGHT COUPLING FOR** | | $0.00 | $183.90 |
| **PVC80150 1-1/2" PVC SCH80 PIPE** | | $0.00 | $95.36 |
| **PVC802 2" PVC SCH80 PIPE** | | $0.00 | $202.80 |
| **801-020 2" PVC SCH80 TEE** | | $0.00 | $7.07 |
| **801-040 4" PVC SCH80 TEE** | | $0.00 | $11.13 |
| **806-015 1-1/2" PVC SCH80 90 DEGREE** | | $0.00 | $4.93 |
| **806-040 4" PVC SCH80 90 DEGREE BEND** | | $0.00 | $23.83 |
| **806-060 6" PVC SCH80 90 DEGREE BEND** | | $0.00 | $22.60 |
| **817-020 2" PVC SCH80 45 DEGREE BEND** | | $0.00 | $18.74 |
| **817-040 4" PVC SCH80 45 DEGREE BEND** | | $0.00 | $43.13 |
| **836-020 2" SCH80 MIP ADAPTER** | | $0.00 | $16.38 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

| Debtor | The Vellano Corporation | Case number *(If known)* | |
|--------|-------------------------|--------------------------|--|
| | Name | | |

| | | | |
|--|--|--|--|
| **836-040 4" PVC SCH80 MALE ADAPTER** | | $0.00 | $98.03 |
| **847-020 2" PVC SCH80 CAP SLIP** | | $0.00 | $8.91 |
| **847-040 4" PVC SCH80 CAP (SLIP) SPE** | | $0.00 | $35.43 |
| **854-080 8" PVC SCH80 VSTONE FLANGE** | | $0.00 | $31.44 |
| **HAYWARDTBB4 4" HAYWARD TBB PVC EPDM** | | $0.00 | $546.69 |
| **DR188 8" DR18 C900 DI OD PVC GASKET** | | $0.00 | $1,825.60 |
| **SDR21150 1-1/2" SDR21 IPS OD PVC GA** | | $0.00 | $5.84 |
| **SDR212 2" SDR21 IPS OD PVC GASKETED** | | $0.00 | $-25.02 |
| **SDR213 3" SDR21 IPS OD PVC GASKETED** | | $0.00 | $202.08 |
| **SDR2612 12" SDR26 IPS OD PVC GASKET** | | $0.00 | $179.40 |
| **DR18456 6" DR 18 C-900 DI OD PVC GA** | | $0.00 | $291.03 |
| **SDR21R32 3" X 2" SDR21 IPS OD PVC S** | | $0.00 | $31.26 |
| **SDR21224 4" SDR21 IPS OD PVC GASKET** | | $0.00 | $82.87 |
| **PHIL75-608DD HARCO PHILMAC UNIVERSA** | | $0.00 | $23.24 |
| **SDR21T32 3" X 2" SDR21 IPS OD PVC G** | | $0.00 | $56.43 |
| **PHIL75-608BB PHILMAC 3/4" UNIVERSAL** | | $0.00 | $12.69 |

Official Form 206A/B                Schedule A/B Assets - Real and Personal Property                page 690

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
|---|---|---|---|
| | Name | | |

| | | | |
|---|---|---|---|
| **DR11COMPXMIPA125IP**<br>**S 1-1/4" DR11 IPS** | | $0.00 | $18.75 |
| **DR11906DIPS 6" DR11**<br>**DIPS OD 160 PSI** | | $0.00 | $73.70 |
| **DR11FA4IPS 4" DR11**<br>**IPS OD 160 PSI P** | | $0.00 | $16.70 |
| **CL52TY12 12" CLASS 52**<br>**TYTON PIPE MC** | | $0.00 | $628.56 |
| **CL52TY8 8" CL52**<br>**TYTON DUCTILE IRON** | | $0.00 | $423.60 |
| **CL52TY12 12" CL52**<br>**TYTON DUCTILE IRO** | | $0.00 | $-698.40 |
| **POLYTAPE2 2" X 100'**<br>**POLYWRAP TAPE 3** | | $0.00 | $28.75 |
| **MUEA319-010 A421**<br>**4-1/2" X 12" HYDRA** | | $0.00 | $371.68 |
| **#18 .016 LOK-ON**<br>**ALUMINUM JACKETING** | | $0.00 | $118.17 |
| **A2360208R 8" MJ RW**<br>**GATE VALVE OPEN** | | $0.00 | $920.05 |
| **T-2360-16-8R 8"**<br>**TAPPING VALVE OPEN** | | $0.00 | $1,172.83 |
| **H61966 MUELLER 6" x**<br>**6" MJ TAPPING S** | | $0.00 | $947.32 |
| **H615144 14" X 4"**<br>**MUELLER H615 TAPPI** | | $0.00 | $2,108.73 |
| **B-3211-20-16R 16"**<br>**MUELLER OPEN RIGH** | | $0.00 | $5,766.24 |
| **F26405NST56L 5-1/4 X**<br>**5'6" BURY NST** | | $0.00 | $2,099.24 |
| **MUE282925 MUELLER**<br>**18" LOCKING FLAT** | | $0.00 | $62.24 |

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
| | Name | | |

| | | | |
|---|---|---|---|
| **B25008N-075 3/4" BALL CORPORATION C** | | $0.00 | $39.41 |
| **B25008N-100 1" BALL CORPORATION CC** | | $0.00 | $51.85 |
| **H15008N-075 3/4" CC X COMP CORPORAT** | | $0.00 | $27.28 |
| **H15381N-100x075 MUELLER 1" x 1" X 3** | | $0.00 | $41.64 |
| **MUE505142 1-1/4" SS INSERT FOR CTS** | | $0.00 | $5.55 |
| **MUE506139 1-1/2" STAINLESS STEEL IN** | | $0.00 | $3.36 |
| **MUE581951 1" 110 COMPRESSION GASKET** | | $0.00 | $-2.75 |
| **H10046N-100 1" MIP X FIP CORPORATIO** | | $0.00 | $108.51 |
| **H15451N-075X100 MUELLER 3/4" X 1" L** | | $0.00 | $30.95 |
| **B24258N-01-100 MUELLER LOW LEAD 1"** | | $0.00 | $103.62 |
| **H10033N-150 MUELLER 1-1/2 LOW LEAD** | | $0.00 | $19.91 |
| **B2996N-100 MUELLER 1" LOW LEAD 300** | | $0.00 | $154.00 |
| **B24350N-100x075 MUELLER 1" LOW LEAD** | | $0.00 | $376.94 |
| **C84-66NL FORD 1-1/2" LOW LEAD MIP X** | | $0.00 | $38.40 |
| **FB1000-4-Q-NL 1" BALL CORP CC X COM** | | $0.00 | $809.42 |

Schedule A/B Assets - Real and Personal Property

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
|---|---|---|---|
| | Name | | |

| | | | |
|---|---|---|---|
| **C45-43NL 1" COPPER COMPRESSION X 3/** | | $0.00 | $44.04 |
| **MCD74701BQ-075 3/4" CORP AWWA X Q C** | | $0.00 | $49.01 |
| **MCD74754-Q-100 1" COMP X FIP ADAPTE** | | $0.00 | $43.34 |
| **MCD74758-22-100 1" COMP UNION, CTS** | | $0.00 | $21.16 |
| **MUE507835 1" 110 COMPRESSION NUT, M** | | $0.00 | $5.63 |
| **H15403N-125 1-1/4" COUPLING MUELLER** | | $0.00 | $43.34 |
| **H15526N-100 1" COMPRESSION 90, MUEL** | | $0.00 | $21.89 |
| **119NL-H4H4 1" CB COMP X CB COMP UNI** | | $0.00 | $36.95 |
| **202NL-H4H4 1" CB COMP X CB COMP BRA** | | $0.00 | $88.12 |
| **SSINSERT075 3/4" STAINLESS STEEL IN** | | $0.00 | $23.26 |
| **SSINSERT100 1" INSERT FOR CTS PE TU** | | $0.00 | $9.59 |
| **SSINSERT150 1-1/2" STAINLESS STEEL** | | $0.00 | $19.22 |
| **SSINSERT200 2" STAINLESS STEEL INSE** | | $0.00 | $4.71 |
| **301NL-A3H3 3/4" BALL CORPORATION CC** | | $0.00 | $36.26 |
| **B62BNST56R B62B NST 5'6" OPEN RIGHT** | | $0.00 | $9,275.82 |
| **B84BHYDEXT12 12" HYDRANT EXTENSION** | | $0.00 | $294.93 |

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
|---|---|---|---|
| | Name | | |

| | | | |
|---|---|---|---|
| USHYDEXT6 5 1/4" X 6"<br>US MET HYD EX | | $0.00 | $174.00 |
| WOODFORDY345 3/4" X<br>5' Y34 YARD HYD | | $0.00 | $84.01 |
| K81A5NST6R KENNEDY<br>K81A HYDRANT, 5 | | $0.00 | $4,288.24 |
| MH5HYDEXT6 M&H 6"<br>HYDRANT EXTENSION | | $0.00 | $291.19 |
| MH929NST6L 6' BURY<br>929 MH STYLE FIR | | $0.00 | $2,680.70 |
| MH929NST56R M&H 929<br>FIRE HYDRANT 5' | | $0.00 | $2,624.60 |
| K8102-150P-L 1-1/2"<br>PENTAGON, OPEN | | $0.00 | $257.58 |
| MH7571-01-8L 8" MJ<br>GATE VALVE,OPEN | | $0.00 | $982.80 |
| WHE90722 MINI TUBING<br>CUTTER 1/4" TO | | $0.00 | $56.25 |
| WHE89075 WHEELER<br>3/4" COMBINATION D | | $0.00 | $168.75 |
| WHE8071<br>REPLACEMENT<br>CUTTER WHEEL FO | | $0.00 | $37.13 |
| FLGGSKT8FF3 3" X 1/8"<br>FULL FACED, R | | $0.00 | $4.88 |
| FLGGSKT8FF4 4" X 1/8"<br>FULL FACED, R | | $0.00 | $3.32 |
| FLGGSKT8FF6 6" X 1/8"<br>FULL FACED, R | | $0.00 | $11.92 |
| FLGGSKT8FF8 8" X 1/8"<br>FULL FACED, R | | $0.00 | $14.00 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | | Case number *(If known)* | |
|--------|---------------------------|---|--------------------------|---|
| | Name | | | |

| FLGGSKT8FF12 12" X 1/8" FULL FACED, | | $0.00 | | $24.96 |
|---|---|---|---|---|
| FLGGSKT8R4 4" X 1/8" RING, RED RUBB | | $0.00 | | $1.92 |
| FLTWSH058 5/8" USS FLAT WASHER | | $0.00 | | $0.10 |
| FLTWSH075 3/4" USS FLAT WASHER 130P | | $0.00 | | $14.00 |
| HXBLT078450  7/8" X 4-1/2" HEX BOLT | | $0.00 | | $18.72 |
| HXNUT075 3/4" HEAVY DUTY HEX NUT | | $0.00 | | $29.50 |
| HXNUT075ZP 3/4" ZINC PLATED HEAVY H | | $0.00 | | $4.36 |
| HXNUT058ZP 5/8" ZINC PLATED HEAVY H | | $0.00 | | $-0.29 |
| HXNUT075ZG 3/4" GALVANIZED HEAVY HE | | $0.00 | | $10.15 |
| HXBLT058300Z 5/8 X 3" ZINC PLATED G | | $0.00 | | $1.00 |
| HXBLT050X200ZG 1/2" X 2" BOLT HOT D | | $0.00 | | $24.60 |
| MJGSKT3 3" MJ GASKET | | $0.00 | | $20.93 |
| MJGSKT4 4" MJ GASKET | | $0.00 | | $11.63 |
| MJGSKT6 6" MJ GASKET | | $0.00 | | $4.65 |
| MJGSKT10 10" MJ GASKET | | $0.00 | | $44.64 |
| MJGSKT12 12" MJ GASKET | | $0.00 | | $20.46 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com            Best Case Bankruptcy

Debtor    **The Vellano Corporation**                                    Case number *(If known)*
                    Name

| | | | |
|---|---|---|---|
| **MJSDRTG6 6" MJ x**<br>**SDR35 TRANSITION G** | | $0.00 | $22.66 |
| **MJTRGSKT3 3" MJ**<br>**TRANSITION GASKET** | | $0.00 | $2.58 |
| **MJTRGSKT4 4" MJ**<br>**TRANSITION GASKET** | | $0.00 | $21.63 |
| **MJTRGSKT8 8" MJ**<br>**TRANSITION GASKET** | | $0.00 | $10.30 |
| **MJTRGSKT10 10" MJ**<br>**TRANSITION GASKET** | | $0.00 | $18.54 |
| **MJTRGSKT12 12" MJ**<br>**TRANSITION GASKET** | | $0.00 | $93.73 |
| **TBLT075600 3/4" X 6"**<br>**T-BOLT & NUT** | | $0.00 | $111.24 |
| **MJGLD4 4" MJ GLAND** | | $0.00 | $107.42 |
| **MJGLD6 6" MJ GLAND** | | $0.00 | $157.17 |
| **MJGLD8 8" MJ GLAND** | | $0.00 | $126.48 |
| **MJGLD10 10" MJ**<br>**GLAND DG10** | | $0.00 | $151.13 |
| **MJGLD12 12" MJ**<br>**GLAND** | | $0.00 | $72.54 |
| **MJSG4 4" MJ SPLIT**<br>**GLAND** | | $0.00 | $5.15 |
| **MJGLD6DOM 6" MJ**<br>**GLAND, DOMESTIC** | | $0.00 | $231.53 |
| **MJGLD10DOM 10" MJ**<br>**GLAND, DOMESTIC** | | $0.00 | $263.04 |
| **MJGLD8DOM 8" MJ**<br>**GLAND, DOMESTIC** | | $0.00 | $241.12 |

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
|--------|------------------|---------|---|
| | Name | | |

| | | | |
|---|---|---|---|
| **TBLT058300 5/8" X 3" T-BOLT & NUT** | | $0.00 | $45.50 |
| **TBLT075350 3/4" X 3-1/2" T-BOLT & N** | | $0.00 | $5.25 |
| **TBLT075400 3/4" X 4" T-BOLT & NUT** | | $0.00 | $11.55 |
| **MGP10 10" MJ GASKET AND BOLT PACK** | | $0.00 | $559.90 |
| **MGP12 12" MJ GASKET AND BOLT PACK** | | $0.00 | $119.57 |
| **MGP6 6" MJ GASKET AND BOLT PACK** | | $0.00 | $445.25 |
| **MGP8 8" MJ GASKET AND BOLT PACK** | | $0.00 | $411.60 |
| **MGP4 4" MJ GASKET AND BOLT PACK** | | $0.00 | $155.84 |
| **MGP4T 4" MJ TRANSITION GASKET AND B** | | $0.00 | $155.62 |
| **MGP6T 6" MJ TRANSITION GASKET AND B** | | $0.00 | $462.00 |
| **MGP8T 8" MJ TRANSITION GASKET AND B** | | $0.00 | $268.15 |
| **MGP10T 10" MJ TRANSITION GASKET AND** | | $0.00 | $69.00 |
| **MGP12T 12" MJ TRANSITION GASKET AND** | | $0.00 | $128.50 |
| **MGP3T 3" MJ TRANSITION GASKET AND B** | | $0.00 | $4.15 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
|--------|------------------------------|--------------------------|---|
| | Name | | |

| | | | |
|---|---|---|---|
| **MGP3 3" MJ GASKET AND BOLT PACK** | | $0.00 | $49.00 |
| **MGP18HDPE 18" MJ GASKET AND BOLT PA** | | $0.00 | $50.00 |
| **MJTKIT2DOM  2" C110 FULL BODIED TRA** | | $0.00 | $24.59 |
| **MJP4 4" STANDARD MJ ACC KIT INCLUDE** | | $0.00 | $385.22 |
| **MJP6 6" STANDARD MJ ACCESSORY KIT I** | | $0.00 | $46.35 |
| **MJP10 10" STANDARD MJ ACC KIT INCLU** | | $0.00 | $100.94 |
| **MJP16 16" STANDARD MJ ACC KIT INCLU** | | $0.00 | $43.26 |
| **MJP4D 4" STANDARD MJ ACC KIT INCLUD** | | $0.00 | $16.44 |
| **MJP6TDOM 6" TRANSITION MJ ACC KIT I** | | $0.00 | $84.94 |
| **MJP8D 8" STANDARD MJ ACC KIT INCLUD** | | $0.00 | $23.29 |
| **TYGSKT6 6" TYTON GASKET, PLAIN (SBR** | | $0.00 | $278.20 |
| **TYGSKT8 8" TYTON GASKET, PLAIN (SBR** | | $0.00 | $709.92 |
| **TYGSKT16 16" TYTON GASKETS, PLAIN (** | | $0.00 | $273.68 |
| **TYGSKT3 3" TYTON GASKET, PLAIN (SBR** | | $0.00 | $38.56 |
| **TYGSKT4 4" TYTON GASKET, PLAIN (SBR** | | $0.00 | $45.60 |
| **TYGSKT10 10" TYTON GASKET, PLAIN (S** | | $0.00 | $253.80 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

Debtor    **The Vellano Corporation**                                    Case number *(If known)*
          Name

| | | | |
|---|---|---|---|
| **TYGSKT12 12" TYTON GASKET, PLAIN (S** | | $0.00 | $42.64 |
| **MCSSG8 8" SURE STOP LOCKING GASKET** | | $0.00 | $90.47 |
| **MCSSG6 6" SURE STOP GASKET ATR06SSX** | | $0.00 | $333.95 |
| **MCSSG10 McWANE 10" SURE STOP GASKET** | | $0.00 | $113.74 |
| **PIRANHA-048 4" PIRANHA RESTRAINT GA** | | $0.00 | $34.11 |
| **PIRANHA-1110  10" PIRANHA RESTRAINT** | | $0.00 | $561.29 |
| **202S-6.90X3CC 6" X 3/4"CC SERVICE S** | | $0.00 | $0.00 |
| **6FA 6" FOSTER ADAPTER ONLY, LESS AC** | | $0.00 | $49.95 |
| **6FA-BC 6" FOSTER ADAPTOR WITH MJ AC** | | $0.00 | $239.85 |
| **EBA1106SD 6" SPLIT MEGALUG SERIES 1** | | $0.00 | $99.32 |
| **EBA2112 12" IRON MEGA FLANGE ADAPTE** | | $0.00 | $258.65 |
| **GR-DI12 12" ROMAC GripRing Gland an** | | $0.00 | $178.56 |
| **GR-DI6 6" GRIPRING GLAND AND RING F** | | $0.00 | $294.07 |
| **GR-DI8 8" ROMAC GRIPRING GLAND AND** | | $0.00 | $204.64 |
| **MJRGLD3 3" MJ RETAINER GLAND** | | $0.00 | $43.26 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
|---|---|---|---|
| | Name | | |

| | | | |
|---|---|---|---|
| **RG-D10 10" DUCTILE IRON RESTRAINT R** | | $0.00 | $40.20 |
| **RG-D16 16" DUCTILE IRON ROMAGRIP RE** | | $0.00 | $231.61 |
| **RG-D3 3" DUCTIIE IRON RESTRAINT ROM** | | $0.00 | $14.64 |
| **RG-D4 4" DUCTILE IRON RESTRAINT ROM** | | $0.00 | $-90.47 |
| **RG-D6 6" DUCTILE IRON RESTRAINT ROM** | | $0.00 | $71.67 |
| **RG-D8 8" DUCTILE IRON RESTRAINT ROM** | | $0.00 | $-27.20 |
| **RG-PV10 10" ROMAC PVC ROMAGRIP REST** | | $0.00 | $455.79 |
| **RG-PV12 12" PVC RESTRAINT ROMAGRIP,** | | $0.00 | $272.69 |
| **RG-PV4 4" PVC RESTRAINT, ROMAGRIP 2** | | $0.00 | $426.36 |
| **RG-PV6 6" PVC RESTRAINT ROMAGRIP 24** | | $0.00 | $138.97 |
| **RG-PV8 8" PVC RESTRAINT, ROMAGRIP,** | | $0.00 | $647.63 |
| **SLC8 8" ONE-LOK RESTRAINT FOR PVC P** | | $0.00 | $227.26 |
| **SLDP10 10" SIGMA ONE-LOK ACCESSORY** | | $0.00 | $166.73 |
| **MJFLK8DI 8" MJ FIELD LOC ACCESSORY** | | $0.00 | $73.30 |
| **202S-4.80 X 3/4"CC SADDLE DOUBLE ST** | | $0.00 | $171.85 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                                                    Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | | Case number *(If known)* | |
|---|---|---|---|---|
| | Name | | | |

| | | | |
|---|---|---|---|
| **MJFLK4DI 4" MJ FIELD LOK ACCESSORY** | | $0.00 | $17.96 |
| **202S-9.05X3CC ROMAC 8" x 3/4" CC DO** | | $0.00 | $201.41 |
| **202S-11.10X4CC 10" x 1" CC ROMAC DO** | | $0.00 | $228.06 |
| **202U-6.90X1CC TAPPING SADDLE (6.63-** | | $0.00 | $40.14 |
| **202S-4.80X7IP 4" X 2" IPT SADDLE 20** | | $0.00 | $46.35 |
| **202S-9.05X1CC 8" X 1"CC SADDLE, DOU** | | $0.00 | $55.28 |
| **202U-5.40X2IP 4" X 2" IP SERVICE SA** | | $0.00 | $88.10 |
| **202U-7.60X3CC 6" X 3/4"CC SADDLE, D** | | $0.00 | $105.37 |
| **202U-6.90-2CC 6" X 2"CC 202U DOUBLE** | | $0.00 | $129.53 |
| **202U-11.10X3/4CC ROMAC 10" X 3/4"CC** | | $0.00 | $40.16 |
| **202U-13.20X3/4CC OD RANGE (13.20 -** | | $0.00 | $97.40 |
| **202U-9.05X3/4CC 8" X 3/4"CC SERVICE** | | $0.00 | $279.60 |
| **202U-4.05X3/4CC 3" X 3/4" CC DOUBLE** | | $0.00 | $13.49 |
| **MACROHP-13.80 12" MACRO HP TWO BOLT** | | $0.00 | $358.94 |
| **EZD10 10" EZ GRIP MJ RESTRAINT FOR** | | $0.00 | $812.18 |
| **EZD04 4" EZ GRIP MJ RESTRAINT FOR D** | | $0.00 | $62.00 |

Official Form 206A/B    Schedule A/B Assets - Real and Personal Property    page 701

Debtor    **The Vellano Corporation**                              Case number *(If known)* _____
_____
Name

| | | |
|---|---|---|
| **EZD06 6" EZ GRIP MJ RESTRAINT FOR D** | $0.00 | $145.83 |
| **EZD12 12" EZ GRIP MJ RESTRAINT FOR** | $0.00 | $662.65 |
| **EZPVC06 6" EZ GRIP MJ RESTRAINT FOR** | $0.00 | $36.51 |
| **EZD03 3" MJ RESTRAINT FOR DUCTILE I** | $0.00 | $46.81 |
| **GRAP-IP-12  12" ROMAC GRIP RING ACC** | $0.00 | $124.76 |
| **ROM516-9.30 8" BELL JOINT LEAK CLAM** | $0.00 | $406.43 |
| **DUCLUGS DUC LUGS** | $0.00 | $194.00 |
| **IBLT075 3/4" X 4" EYE BOLT** | $0.00 | $44.00 |
| **RODCPLG075 3/4" ROD COUPLING 100PG-** | $0.00 | $7.16 |
| **PBM075 3/4" PLUMBITE COUPLING X MAL** | $0.00 | $9.15 |
| **BHA369 2-1/2" FNST X 3/4" GARDEN HO** | $0.00 | $9.15 |
| **BHA369 2-1/2" FNST X 2" MIP ADAPTER** | $0.00 | $10.50 |
| **BRA363 2-1/2" FNST X 2" MIP SWIVEL** | $0.00 | $72.00 |
| **B1-050 1/2" AUTO BALL DRIP** | $0.00 | $25.50 |
| **BHA369 2" FNST X 1-1/2" MNST BRASS** | $0.00 | $270.00 |
| **OSYSU-2 TAMPER SWITCH FOR OS&Y VALV** | $0.00 | $57.50 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                              Best Case Bankruptcy

Debtor    **The Vellano Corporation**                                    Case number *(If known)*
_____
Name

| | | | |
|---|---|---|---|
| **311PCA 2.5" BRASS PLUG & CHAIN PC N** | | $0.00 | $19.70 |
| **FAP4FF 4" FLANGE ACCESSORY PACK WIT** | | $0.00 | $88.00 |
| **FAP6FF 6" FLANGE ACCESSORY PACK WIT** | | $0.00 | $98.01 |
| **FAP8FF 8" FLANGE ACCESSORY PACK WIT** | | $0.00 | $213.84 |
| **FAP10FF 10" FLANGE ACCESSORY PACK W** | | $0.00 | $70.45 |
| **FAP3FF 3" FLANGE ACCESSORY PACK WIT** | | $0.00 | $49.50 |
| **VICCPLG4 4" GROOVE COUPLING VICTAUL** | | $0.00 | $32.00 |
| **SCP12.250 12" .250 WALL CASING STEE** | | $0.00 | $310.00 |
| **GALVNIP-075X400 3/4" X 4" GALVANIZE** | | $0.00 | $13.34 |
| **GALVNIP-075X300 3/4" X 3" GALVANIZE** | | $0.00 | $1.08 |
| **GALVNIP-200X600 2" X 6" NIPPLE GALV** | | $0.00 | $17.27 |
| **GALVNIP-100X600 1" X 6" GALVANIZED** | | $0.00 | $99.15 |
| **GALVNIP-100X500 1" X 5" GALVANIZED** | | $0.00 | $10.47 |
| **GALVNIP-100X400 1" X 4" GALVANIZED** | | $0.00 | $10.99 |
| **GALVNIP-100X300 1" X 3" GALVANIZED** | | $0.00 | $4.72 |
| **GALVNIP-075X600 3/4" X 6" GALVANIZE** | | $0.00 | $6.02 |

Official Form 206A/B                     Schedule A/B Assets - Real and Personal Property                     page  703

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
|---|---|---|---|
| | Name | | |

| | | | |
|---|---|---|---|
| **GALVNIP-075X500 3/4"** **X 5" GALVANIZE** | | $0.00 | $7.52 |
| **GALVNIP-200X1200 2" X** **12" NIPPLE GA** | | $0.00 | $91.80 |
| **GALVNIP-200XCLS 2" X** **CLOSE NIPPLE G** | | $0.00 | $9.58 |
| **GALVT-200 2" TEE,** **GALVANIZED** | | $0.00 | $44.34 |
| **GALV90-200 2" 90 BEND** **GALVANIZED G2** | | $0.00 | $33.25 |
| **GALVBSH-075X050 3/4"** **X 1/2" GALVANI** | | $0.00 | $20.83 |
| **GALV90-100 1" 90** **DEGREE BEND, GALVA** | | $0.00 | $11.92 |
| **GALVCPLG-075 3/4"** **GALVANIZED COUPLI** | | $0.00 | $23.39 |
| **GALVRED90-100X075 1"** **X 3/4" GALVANI** | | $0.00 | $49.10 |
| **GALVUNION-100 1"** **GALVANIZED UNION** | | $0.00 | $44.46 |
| **BRBSH100X075NLDOM** **1" X 3/4" BUSHING** | | $0.00 | $29.00 |
| **BRNIP-075X400 3/4" X 4"** **BRASS NIPPL** | | $0.00 | $8.52 |
| **BRNIP-075X500 3/4" X 5"** **BRASS NIPPL** | | $0.00 | $7.54 |
| **BRNIP-100X400 1" X 4"** **BRASS NIPPLE** | | $0.00 | $4.55 |
| **BRNIP-200X300 2" X 3"** **BRASS NIPPLE** | | $0.00 | $14.20 |
| **BRNIP-200X600 2" X 6"** **BRASS NIPPLE** | | $0.00 | $23.10 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                                                                     Best Case Bankruptcy

| Debtor | The Vellano Corporation | Case number *(If known)* | |
|--------|------------------------|--------------------------|--|
| | Name | | |

| | | | |
|---|---|---|---|
| BRNIP-200XCLS 2" X CLS BRASS NIPPLE | | $0.00 | $62.97 |
| BRNIP-050X600 1/2" X 6" BRASS NIPPL | | $0.00 | $35.86 |
| BRNIP-075X600DOM 3/4" X 6" BRASS N | | $0.00 | $41.29 |
| BRNIP-075XCLSDOM 3/4" X CLOSE BRASS | | $0.00 | $28.58 |
| BRNIP-075X300DOM 3/4" X 3" BRASS NI | | $0.00 | $26.49 |
| BRCPLG-075DNL 3/4" DOMESTIC LOW LEA | | $0.00 | $46.36 |
| BR90-075DNL 3/4" 90 BEND, LOW LEAD | | $0.00 | $21.11 |
| BRNIP-075X200DOM 3/4" x 2" BRASS N | | $0.00 | $19.80 |
| BRNIP-100X200D 1" X 2" BRASS NIPPLE | | $0.00 | $7.80 |
| BRNIP-100X600DOM 1" X 6" BRASS NIPP | | $0.00 | $33.50 |
| BRNIP-150XCLSD 1 1/2" x CLOSE BRASS | | $0.00 | $3.84 |
| BRNIP-200X300DOM 2" X 3" BRASS NIPP | | $0.00 | $39.24 |
| BRNIP-200X400DOM 2" X 4" BRASS NIPP | | $0.00 | $82.14 |
| BRNIP-200X600DOM 2" X 6" BRASS NIPP | | $0.00 | $151.60 |
| BRNIP-050XCLSDOM 1/2" X CLS BRASS N | | $0.00 | $45.72 |
| BRNIP-200X1000DOM 2" X 10" BRASS NI | | $0.00 | $71.55 |

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
|---|---|---|---|
| | Name | | |

| | | | |
|---|---|---|---|
| BRNIP-200X1200DOM 2" X 12" BRASS NI | | $0.00 | $416.03 |
| BR45-100 1" BRASS 45 BEND THREADED | | $0.00 | $46.09 |
| BR45-150 1 1/2" BRASS 45 BEND THREA | | $0.00 | $16.80 |
| BR45-075 3/4" BRASS 45 BEND THREADE | | $0.00 | $4.97 |
| BRCAP-075 3/4" BRASS THREADED CAP I | | $0.00 | $1.60 |
| BRCPLG-150 1 1/2" BRASS COUPLING TH | | $0.00 | $25.92 |
| BRCPLG-050 1/2" BRASS COUPLING THRE | | $0.00 | $4.57 |
| BRPLG-100DOM 1" BRASS PLUG THREADED | | $0.00 | $0.00 |
| BRT-050 1/2" BRASS TEE THREADED B74 | | $0.00 | $6.37 |
| BRT-100X075 1" X 3/4" BRASS TEE THR | | $0.00 | $6.67 |
| BRT-200X150 2" X 1 1/2" BRASS TEE T | | $0.00 | $63.37 |
| BRT-075DNL 3/4" DOMESTIC LOW LEAD B | | $0.00 | $39.53 |
| BRNIP-100XCLSDOM  1" X CLOSE BRASS | | $0.00 | $16.86 |
| BRNIP-200XCLSDOM 2" X CLOSE BRASS N | | $0.00 | $170.02 |
| BR90-075NL 3/4" 90 BEND THREADED LO | | $0.00 | $8.38 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
|---|---|---|---|
| | Name | | |

| | | | |
|---|---|---|---|
| **BR90-050NL 1/2" 90 BEND, THREADED,** | | $0.00 | $27.47 |
| **BR90-200NL 2" 90 BEND, THREADED B74** | | $0.00 | $55.70 |
| **BRBSH-075X050NL 3/4" X 1/2" REDUCER** | | $0.00 | $27.20 |
| **BRBSH-200X075NL 2" X 3/4" REDUCER B** | | $0.00 | $17.57 |
| **BRBSH-200X100NL 2" X 1" REDUCER BUS** | | $0.00 | $26.35 |
| **BRBSH-200X150NL 2" X 1-1/2" REDUCER** | | $0.00 | $16.64 |
| **BRCAP-100NL 1" THREADED CAP, LOW LE** | | $0.00 | $6.44 |
| **BRCPLG-075NL 3/4" COUPLING,THREADED** | | $0.00 | $22.59 |
| **BRCPLG-100NL 1" COUPLING,THREADED B** | | $0.00 | $27.47 |
| **BRCPLG-100X075NL 1" X 3/4" REDUCER** | | $0.00 | $5.16 |
| **BRCPLG-150X075NL 1-1/2" X 3/4" REDU** | | $0.00 | $11.84 |
| **BRCPLG-075X050NL 3/4" X 1/2" REDUCE** | | $0.00 | $27.90 |
| **BRUNION-200NL 2" UNION, THREADED B7** | | $0.00 | $58.66 |
| **BRNIP-200X2400 2" X 24" BRASS NIPPL** | | $0.00 | $557.84 |
| **BRT-200NL 2" TEE THREADED, LOW LEAD** | | $0.00 | $19.29 |

| Debtor | **The Vellano Corporation** | | Case number *(If known)* | |
|---|---|---|---|---|
| | Name | | | |

| | | | |
|---|---|---|---|
| **BRCAP-200NL 2"**<br>**BRASS CAP THREADED**<br>**L** | | $0.00 | $9.84 |
| **BRPLG-200NL 2"**<br>**SQUARE HEAD CORED**<br>**PL** | | $0.00 | $58.02 |
| **BR90-150SDNL 1.5" 90**<br>**STREET BEND BR** | | $0.00 | $47.53 |
| **BRBSH-075X050DNL**<br>**3/4" X 1/2" THREAD** | | $0.00 | $52.80 |
| **BR90-200DNL 2"**<br>**THREAD 90 BEND LOW**<br>**L** | | $0.00 | $110.86 |
| **BR90-100DNL 1" BRASS**<br>**90 DEGREE BEND** | | $0.00 | $51.52 |
| **BRT-200DNL 2" TEE**<br>**LOW LEAD BRASS DO** | | $0.00 | $153.21 |
| **BR90-075SDNL 3/4"**<br>**STREET 90 BEND LO** | | $0.00 | $109.05 |
| **BRBSH-200X150DNL 2"**<br>**X 1-1/2" DOMETI** | | $0.00 | $28.92 |
| **BRBSH-200X125DNL 2"**<br>**X 1-1/4" DOMEST** | | $0.00 | $57.84 |
| **BRT-100DNL 1"**<br>**THREADED TEE, LOW**<br>**LEA** | | $0.00 | $59.45 |
| **BRCPLG-075X050DNL**<br>**3/4" X 1/2" DOMES** | | $0.00 | $15.17 |
| **BRT-150DNL 1-1/2"**<br>**DOMESTIC LOW LEAD** | | $0.00 | $23.11 |
| **BRCPLG-100X075DNL**<br>**1" X 3/4" REDUCER** | | $0.00 | $62.68 |
| **BRBSH-150X100DNL**<br>**1-1/2" X 1" DOMEST** | | $0.00 | $23.44 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                                                    Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | | Case number *(If known)* | |
| --- | --- | --- | --- | --- |
| | Name | | | |

| | | | |
| --- | --- | --- | --- |
| **CV200 2" BRASS SWING CHECK FIP** | | $0.00 | $19.55 |
| **CAUTION 3" X 1000' YELLOW CAUTION T** | | $0.00 | $69.55 |
| **DST2 2" X 1000' DETECTABLE SEWER TA** | | $0.00 | $168.00 |
| **DST3 3" X 1000' DETECTABLE SEWER TA** | | $0.00 | $50.85 |
| **DWT2 2" X 1000' DETECTABLE WATER TA** | | $0.00 | $96.00 |
| **DWT3 3" X 1000' DETECTABLE WATER TA** | | $0.00 | $18.50 |
| **TEFT050 1/2" X 520" TEFLON TAPE OAT** | | $0.00 | $57.45 |
| **DSST3 3" X 1000' DETECTABLE STORM S** | | $0.00 | $82.50 |
| **FLU-72-WV GLASFORMS 6' FIBERGLASS V** | | $0.00 | $130.46 |
| **MARKING FLAG 2-1/2" X 3-1/2" GREEN** | | $0.00 | $53.10 |
| **MARKING FLAG 2-1/2" X 3-1/2" BLUE (** | | $0.00 | $35.40 |
| **MARKING FLAG 2-1/2" X 3-1/2" WHITE** | | $0.00 | $5.90 |
| **FOXTCGR INVERT-A-CAP GREEN SPRAY PA** | | $0.00 | $7.98 |
| **LUBEGAL LUBRICANT 1 GAL CANS** | | $0.00 | $167.36 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com

| Debtor | **The Vellano Corporation** | | Case number *(If known)* | |
|---|---|---|---|---|
| | Name | | | |

| | | | |
|---|---|---|---|
| **LUBEQT LUBRICANT 1 QUART CAN** | | $0.00 | $43.84 |
| **PVCCEMENTPT PVC CEMENT PINT MEDIUM** | | $0.00 | $132.25 |
| **PVCPRIMERPT PVC PRIMER PINT PURPLE** | | $0.00 | $20.94 |
| **PVCPRIMERQT PVC PRIMER QUART PURPLE** | | $0.00 | $67.83 |
| **PLG-50S HYDRAULIC CEMENT STANDARD M** | | $0.00 | $324.00 |
| **PRIMERCLEARQT CLEAR PRIMER CLEANER** | | $0.00 | $7.27 |
| **PVCCEMENTQTROS RAIN OR SHINE MEDIUM** | | $0.00 | $160.03 |
| **PVCCEMENTPTHDC OATEY PVC HEAVY DUTY** | | $0.00 | $42.35 |
| **S03801 KRYLON APWA WATER BASED UTIL** | | $0.00 | $154.80 |
| **S03903 KRYLON APWA WATER BASED UTIL** | | $0.00 | $141.00 |
| **S03904 KRYLON APWA WATER BASED UTIL** | | $0.00 | $25.80 |
| **S03911 KRYLON APWA WATER BASED UTIL** | | $0.00 | $25.80 |
| **S03901 KRYLON APWA WATER BASED UTIL** | | $0.00 | $68.80 |
| **S03631 KRYLON APWA SOLVENT BASED UT** | | $0.00 | $124.25 |
| **S03621 KRYLON APWA SOLVENT BASED UT** | | $0.00 | $199.92 |

Official Form 206A/B                    Schedule A/B Assets - Real and Personal Property                    page 710

| Debtor | **The Vellano Corporation** | | Case number *(If known)* | |
|---|---|---|---|---|
| | Name | | | |

| | | |
|---|---|---|
| **SEYMOUR #20-653 PRECAUTION BLUE INV** | $0.00 | $5.97 |
| **SEYMOUR #20-652 WHITE INVERTED LEAD** | $0.00 | $21.89 |
| **SEYMOUR #20-678 UTILITY YELLOW INVE** | $0.00 | $17.91 |
| **PSB-PLG-50H INSTANT HYDRAULIC CEMEN** | $0.00 | $459.40 |
| **KRYLON APWA SOLVENT BASED UTILITY M** | $0.00 | $0.00 |
| **ZCORR4  ITRON FLOW METRIX ZCORR LEA** | $0.00 | $10,620.75 |
| **G01  SUPER SEAL 48" MANHOLE GASKET** | $0.00 | $108.50 |
| **S106-7WS  7" X 4" MANHOLE BOOT KOR-** | $0.00 | $85.60 |
| **GALV90075 3/4" IMPORTED GALV MI 90** | $0.00 | $0.97 |
| **GALVPLG.50 1/2" GALV PLUG** | $0.00 | $2.65 |
| **GALVUNION075 3/4" GALV UNION** | $0.00 | $48.20 |
| **GALV.T075 3/4" GALV TEE** | $0.00 | $8.40 |
| **REEMW075 1/8"- 3/4" ONE HAND WRENCH** | $0.00 | $57.91 |
| **839-128 1 X 1/4 THRD BUSHING SCH 80** | $0.00 | $8.53 |
| **DR1814 14" PVC DR18 235PSI WP20LEN** | $0.00 | $5,356.00 |
| **1056-1010SR FERNCO 10" X 10" PVC x** | $0.00 | $64.94 |

Schedule A/B Assets - Real and Personal Property

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                Best Case Bankruptcy

Debtor    **The Vellano Corporation**                                    Case number *(If known)*
_____
Name

| | | | | |
|---|---|---|---|---|
| **MH211370 129 5-1/4"** **STANDPIPE GASKE** | | $0.00 | | $-9.40 |
| **MH201199 M&H 129** **4-1/2" - 5-1/4" CL** | | $0.00 | | $-13.00 |
| **MH201198 M&H 129** **BREAKAWAY CLIP 4-1** | | $0.00 | | $-5.00 |
| **GALVNIP-.75XCLS  3/4"** **X CLOSE GALV** | | $0.00 | | $8.00 |
| **445591 M&H 129 4-1/2"** **SAFETY STEM (** | | $0.00 | | $24.09 |
| **MH545064 M&H 129** **4-1/2" BRONZE MAIN** | | $0.00 | | $368.49 |
| **16" X 8" PXCXP STEEL** **WALL SLEEVE** | | $0.00 | | $265.30 |
| **FCMC 1213 FORD 5/8 X** **3/4 CHANGE OVE** | | $0.00 | | $182.00 |
| **454591 M & H 129 5-1/4"** **SAFETY STEM** | | $0.00 | | $28.75 |
| **56-1010SR CI/PLASTIC X** **CI/PLASTIC C** | | $0.00 | | $35.90 |
| **PVC40CONCPLG3  3"** **PVC 40 CONDUIT CP** | | $0.00 | | $142.56 |
| **6010-109N1N1-VQ    1/2"** **X 1/2" METE** | | $0.00 | | $264.00 |
| **RUBBER METER** **WASHERS 3/4" X 1/8"** | | $0.00 | | $36.69 |
| **JCM403-0663-100** **JCM403 SERVICE SADD** | | $0.00 | | $110.88 |
| **D1500BODY  DFW** **METER BOX MODEL** **1500** | | $0.00 | | $45.40 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

Debtor   **The Vellano Corporation**                    Case number *(If known)*
          <sub>Name</sub>

| | | |
|---|---|---|
| **METER 1" X 1/16" RUBBER WASHER** | $0.00 | $40.00 |
| **HXBLT075500 3/4" X 5" HEX HEAD BOLT** | $0.00 | $50.00 |
| **M&H 129 5-1/4" #557511 TOP PLATE UP** | $0.00 | $190.61 |
| **MH454095 MH MODEL 129 2 1/2" HOSE N** | $0.00 | $217.23 |
| **402-0480X15 JCM402 (4.50-4.80) 2" C** | $0.00 | $140.28 |
| **152-300 STAINLESS STEEL CLAMP 8" CI** | $0.00 | $14.60 |
| **VBEXT18 18" SCREW EXTENSION** | $0.00 | $26.98 |
| **JR4220-4NH 4" ADJUSTABLE CLEANOUT C** | $0.00 | $330.00 |
| **1003-1010SR 10" CLAY x 10" DI COUPL** | $0.00 | $35.72 |
| **10" KEYSTONE FIG AR2-723 W/ GEAR P/** | $0.00 | $900.00 |
| **2 1/2 X 2" GALV BUSHING** | $0.00 | $2.50 |
| **FLTWSH075Z 3/4" Zinc Plated Large F** | $0.00 | $5.00 |
| **PVCC804  4" SCH80 PVC UL CONDUIT 10** | $0.00 | $124.00 |
| **SIAMESE4-2 4" X 2.5" X 2.5" NST ANG** | $0.00 | $270.00 |
| **PSV-618 6"-18" ADJUSTABLE "V" STYLE** | $0.00 | $200.00 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                        Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | | Case number *(If known)* | |
|---|---|---|---|---|
| | Name | | | |

| | | | |
|---|---|---|---|
| **806-040LSF SPEARS 4" PVC 80 LONG SW** | | $0.00 | $250.94 |
| **838-072 SPEARS 1/2" x 1/4" SCH80 SP** | | $0.00 | $3.38 |
| **AIRPORT FLAGS** | | $0.00 | $13.30 |
| **CB-480UN ROMAC "CB" SEWER SADDLE FO** | | $0.00 | $128.43 |
| **CF31-66NL FORD 1-1/2" LOW LEAD METE** | | $0.00 | $203.20 |
| **CMA8 RUBBER GROMMET CONCRETE MANHOL** | | $0.00 | $29.37 |
| **CT250K20 2-1/2" TYPE K COPPER 20'** | | $0.00 | $171.20 |
| **DWV452P  2" DWV SCH40 PVC 45 BEND B** | | $0.00 | $2.74 |
| **DWV453P 3" PVC DWV 45 BEND, BELL X** | | $0.00 | $8.38 |
| **DWV908 8" DWV 90 BEND,B X B, D208 L** | | $0.00 | $72.75 |
| **GALVCAP075 3/4" GALV THRD CAP** | | $0.00 | $8.33 |
| **GALVCAP1 1" GALV CAP THREADED** | | $0.00 | $7.50 |
| **GALVNIP150X500 1-1/2" X 5" GALVANIZ** | | $0.00 | $6.12 |
| **GALVNIP100X1000 1" X 10" THREADED G** | | $0.00 | $22.01 |
| **GALVNIP100X800 GALV. NIPPLE 1" x 8"** | | $0.00 | $16.65 |
| **GALVREDCPLG200100 2"x1" Galvanized** | | $0.00 | $5.22 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                                                      Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
| | Name | | |

| | | | |
|---|---|---|---|
| **HXBLT078450P  7/8"X 4 1/2" ZINC PLA** | | $0.00 | $58.32 |
| **KV106-11A-6 KENNEDY DISC PLATE FOR** | | $0.00 | $188.68 |
| **MUE A-14 PUMPER NOZZLE 143125-40610** | | $0.00 | $142.70 |
| **NDWT3 - 3" X 1000' NON-DETECTABLE "** | | $0.00 | $-10.00 |
| **NEENAH R-2668 FRAME & GRATE** | | $0.00 | $522.00 |
| **REEMW125 1-1/4" ONE HAND WRENCH 1"-** | | $0.00 | $135.74 |
| **REEPES01CTS REED POLY SHUT OFF TOOL** | | $0.00 | $49.55 |
| **REERWO14 14" 45 DEGREE OFFSET PIPE** | | $0.00 | $28.05 |
| **SDR35RED156 15 X 6 PVC SDR35 REDUCE** | | $0.00 | $555.80 |
| **UNI47-202 SHARPSHOOTER DRAIN SPADE** | | $0.00 | $216.15 |
| **reed 98418    part#8 clamp ring for** | | $0.00 | $2.95 |
| **VB2611 5 1/4" 10" SIGMA VALVE BOX T** | | $0.00 | $42.60 |
| **MH129-4-1/2 PUMPER NOZZLE NST THREA** | | $0.00 | $332.60 |
| **CSS6IPS-12-CR 6" IPS X 12" STAINLES** | | $0.00 | $50.16 |
| **GALVNIP.5X6 1/2" X 6" GALVANIZED NI** | | $0.00 | $0.81 |
| **PVCC802 2" SCH80 PVC CONDUIT** | | $0.00 | $308.00 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | | Case number *(If known)* | |
|--------|----------------------------|---|-----------|---|
| | Name | | | |

| | | | |
|---|---|---|---|
| FIBER METER WASHERS 3/4" X 1/8" | | $0.00 | $10.80 |
| KV106-8AA-8 KENNEDY CHECK VALVE PLA | | $0.00 | $-56.92 |
| KV106-11A-8 8"KENNEDY CHECK VALVE D | | $0.00 | $-93.24 |
| 800-0663-F7 SERVICE SADDLE FOR 6" P | | $0.00 | $76.70 |
| WHE6011 6 IN 1 SCREWDRIVER SLOT/PHI | | $0.00 | $53.40 |
| B90-100  1" SCHEDULE 40 PVC BALL VA | | $0.00 | $10.35 |
| NDS1214 12" SQUARE MANGANESE BRONZE | | $0.00 | $1,576.16 |
| LC537W METER BOX LID,SOLID CAST IRO | | $0.00 | $18.54 |
| 1 1/2" PVC40 BALL VALVE SOCKET X SO | | $0.00 | $7.20 |
| CSS-6010PSP 10" X 6" POLY CASING SP | | $0.00 | $90.12 |
| BARTON242E-3007 BARTON MODLE 242E 1 | | $0.00 | $952.20 |
| UNI45-170 UNION 45-170 16" DRAIN SP | | $0.00 | $22.50 |
| FLPE81-6T034  8" X 1'6" FLANGE X PL | | $0.00 | $105.20 |
| DWVTCO6   DWV TEE WITH CLEANOUT THR | | $0.00 | $0.00 |
| A20006 6" A2000 PVC PIPE, CONTECH | | $0.00 | $1,162.50 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
|---|---|---|---|
| | Name | | |

| | | | |
|---|---|---|---|
| **HDPE106 HDPE DIPS TEE 10 X 6** | | $0.00 | $364.00 |
| **JCM462-1200X10 JCM STAINLESS STEEL** | | $0.00 | $728.97 |
| **LC2512W SOUTHERN METER BOX CAST IRO** | | $0.00 | $22.80 |
| **#23996 1" MIP X COMP ADAPTER FOR CT** | | $0.00 | $31.50 |
| **PBF075 3/4" PLUMBITE COUPLING X FEM** | | $0.00 | $6.10 |
| **LP-1  MANHOLE LIFTING PIN (EACH) FO** | | $0.00 | $90.00 |
| **DR94518IPS 18" DR9 IPS HDPE 45 DEGR** | | $0.00 | $480.00 |
| **DR92218IPS 18" DR9 IPS HDPE 22 DEGR** | | $0.00 | $604.00 |
| **DR11T8IPS 8" X 8" DR11 IPS HDPE TEE** | | $0.00 | $0.00 |
| **DR11228IPS 8" DR11 IPS HDPE 22 DEGR** | | $0.00 | $0.00 |
| **MH574012  M&H 2 1/2" NST NOZZLE CAP** | | $0.00 | $54.60 |
| **GALV90125S 1-1/4" GALV STREET 90 DE** | | $0.00 | $38.50 |
| **DR9MJA18IPS 18" DR9 IPS HDPE MJ ADA** | | $0.00 | $0.00 |
| **FORD 202 24 X 2 BRONZE SADDLE** | | $0.00 | $334.00 |
| **CLAVAL33A 2" AIR RELEASE & VACUUM B** | | $0.00 | $0.00 |
| **DR11T10IPS 10" DR11 IPS HDPE TEE** | | $0.00 | $0.00 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                   Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | | Case number *(If known)* | |
|---|---|---|---|---|
| | Name | | | |

| | | | |
|---|---|---|---|
| **DR11CAP8IPS 8" DR11 IPS HDPE CAP** | | $0.00 | $59.84 |
| **431-060 IPSXPIP ADAPTER SPIG X SOC** | | $0.00 | $6.69 |
| **HYDROCPLG075 3/4" CTS HYDROSERT CO** | | $0.00 | $14.75 |
| **HYDROSERT100 1" CTS HYDROSERT COUP** | | $0.00 | $248.00 |
| **HIPBOOTS13 SIZE 13 HIP BOOTS PLAIN** | | $0.00 | $21.95 |
| **HIPBOOTS11 SIZE 11 HIP BOOTS PLAIN** | | $0.00 | $21.95 |
| **HYDROSERT075L 3/4" LONG CTS HYDROS** | | $0.00 | $175.00 |
| **MH582012 M&H 129 NST PUMPER NOZZLE** | | $0.00 | $111.30 |
| **GALV90S-100 1" GALVANIZED STREET 90** | | $0.00 | $34.50 |
| **1 1/2" SB PADLOCK** | | $0.00 | $0.00 |
| **CRM306007 GREEN FIBERGLASS MARKER 6** | | $0.00 | $74.45 |
| **2925-1002 10" PIP CPLG** | | $0.00 | $48.93 |
| **CARSON PENTA HEAD BOLT LOCK FOR 101** | | $0.00 | $22.50 |
| **MH454591 M&H BREAK COUPLING FOR #12** | | $0.00 | $-39.75 |
| **12" CHARTS FOR CHART RECORDER 0-250** | | $0.00 | $1.70 |
| **C.H. 1" CONCRETE LID WITH CAST IRON** | | $0.00 | $216.16 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                        Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
|---|---|---|---|
| | Name | | |

| | | | |
|---|---|---|---|
| **A453UBCL SENTINEL HYDRANT 5-1/4" UP** | | $0.00 | $1,038.69 |
| **45-1259SDL-04LXGV 100# ASHCROFT MOD** | | $0.00 | $160.70 |
| **PBC100 1" PLUMB BITE COUPLING (4515** | | $0.00 | $7.65 |
| **PBF100 1" PLUMBITE FEMALE ADAPTER (** | | $0.00 | $5.85 |
| **PBT100 1" PLUMBITE TEE (4523B-18)** | | $0.00 | $85.86 |
| **REERWO10 10" 45 DEGREE OFFSET PIPE** | | $0.00 | $42.30 |
| **SIAMESE6-3 6" 3-WAY SIAMESE ANGLE C** | | $0.00 | $595.00 |
| **1055-88SR 8" x 8" DI x DI RUBBER CO** | | $0.00 | $45.28 |
| **DMB2214D401 14" C153 MECHANICAL JOI** | | $0.00 | $755.20 |
| **WSB6 6" CUSTOM MAPLE WOOD SEWER BAL** | | $0.00 | $68.20 |
| **56-22SR 2" x 2" PVC/PVC RUBBVER COU** | | $0.00 | $29.50 |
| **REERSP1 (04276) REED RATCHET SHEAR** | | $0.00 | $43.76 |
| **6100-084-150 TPS 1/2" MIP X IPS GAL** | | $0.00 | $30.94 |
| **CAR1015-1419 CARSON 1419 STANDARD M** | | $0.00 | $24.72 |
| **DIPA10GAB 10" DUCTILE IRON PIPE ANC** | | $0.00 | $44.20 |

| Debtor | **The Vellano Corporation** | | Case number *(If known)* | |
|---|---|---|---|---|
| | Name | | | |

| | | |
|---|---|---|
| **TRU367-4286 24"**<br>**TRUMBULL MAN HOLE**<br>**H** | $0.00 | $18.50 |
| **SDR26/3590BXB4 4"**<br>**SDR26/35 HEAVY WA** | $0.00 | $147.20 |
| **120-09050001-900 8"**<br>**CAM-LOCK RESTRA** | $0.00 | $28.02 |
| **AMCO2670Q0007**<br>**ELSTER AMCO PLASTIC**<br>**R** | $0.00 | $38.16 |
| **AMCO2670Q0005**<br>**ELSTER AMCO**<br>**REGISTER** | $0.00 | $7.62 |
| **SDR26/35T66 6" x 6"**<br>**HEAVY WALL SEWE** | $0.00 | $115.29 |
| **JCM412-1950X4 18" X 4"**<br>**JCM MODEL 41** | $0.00 | $346.86 |
| **DMTP32D 3" X 2"**<br>**DUCTILE MECHANICAL** | $0.00 | $121.44 |
| **RBLHDS16L**<br>**RAZORBACK LONG**<br>**HANDLE 16"** | $0.00 | $52.59 |
| **QCY106 10" X 6"**<br>**QUALITY CULVERT HDP** | $0.00 | $50.00 |
| **QCY124 QUALITY**<br>**CULVERT DUAL 12" X 4** | $0.00 | $100.00 |
| **UFR1500-C-8-U 8" PVC**<br>**JOINT RESTRAIN** | $0.00 | $36.20 |
| **S-13420CC250075 2" X**<br>**3/4"CC BRASS H** | $0.00 | $233.59 |
| **MID3018 2" STYLE 30**<br>**IPS GRIP RING R** | $0.00 | $178.15 |
| **SECY44 4" X 4" DUAL**<br>**WALL HDPE WYE S** | $0.00 | $25.20 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
|--------|------------------------------|--------------------------|--|
| | Name | | |

| | | |
|--|--|--|
| **DMT84E 8" X 4" C153 MJ TEE FUSION B** | $0.00 | $750.87 |
| **GALVRED100X075 1" X 3/4" GALVANIZED** | $0.00 | $2.85 |
| **MH4500-01-6L M&H 6" 4500 MJ BUTTERL** | $0.00 | $625.00 |
| **GALVTHRPE48 4" X 8' GALVINIZED SPOO** | $0.00 | $307.50 |
| **622-13201000-003 SMITH BLAIR 12" X** | $0.00 | $523.55 |
| **MH596021 M&H VALVE 6" STUFFING BOX** | $0.00 | $25.85 |
| **SDR26/35904BXP 4" SDR26 SEWER 90 DE** | $0.00 | $120.43 |
| **SDR35Y84DWV 8" X 4" SDR35 GASKET WY** | $0.00 | $458.56 |
| **2011-018 ELSTER AMCO C7R POLY METER** | $0.00 | $40.00 |
| **1003-44SR 4" X 4" DIP X CLAY WITH S** | $0.00 | $45.72 |
| **GALVNIP200X500 2" x 5" GALVINIZED T** | $0.00 | $22.50 |
| **SECY158 15" X 8" DUAL WALL HDPE RED** | $0.00 | $85.00 |
| **SECRED158 15" X 8" SEC REDUCER** | $0.00 | $168.00 |
| **SEC4515 15" DUAL WALL HDPE 45 BEND** | $0.00 | $92.00 |
| **MH210162 M&H PUMPER NOZZLE GASKET N** | $0.00 | $36.66 |
| **LC23995 3/4" CTS COMP X MIP ADAPTER** | $0.00 | $31.70 |

| Debtor | **The Vellano Corporation** | | Case number *(If known)* | |
|---|---|---|---|---|
| | Name | | | |

| | | | |
|---|---|---|---|
| **LC24037 1" CTS COMP X FIP ADAPTER** | | $0.00 | $50.52 |
| **LC24036 3/4" CTS COMP X FIP ADAPTER** | | $0.00 | $29.40 |
| **LC23986 3/4" CTS COMP X CTS COMP CO** | | $0.00 | $15.39 |
| **ROM517-6.63 ROMAC 6" STYLE 517 BELL** | | $0.00 | $280.40 |
| **A-788 CARBOLINE SPLASH ZONE COATING** | | $0.00 | $410.40 |
| **1015-12HDHLO 1015 HINGED PLASTID LI** | | $0.00 | $68.60 |
| **SDR35R64SW 6" X 4" SDR35 REDUCER BU** | | $0.00 | $8.05 |
| **INSUN200 2" INSULATED GAS UNION THR** | | $0.00 | $24.05 |
| **2" GAS BALL VALVE W/ GREASE FITTING** | | $0.00 | $115.00 |
| **PVBCAPW 5-1/4" PLASTIC VALVE BOX LI** | | $0.00 | $220.50 |
| **MCD74753-44 MCDONALD 2" PVC LOW LEA** | | $0.00 | $164.58 |
| **SECCR1515 15" X 15" SEC DUAL WALL H** | | $0.00 | $86.00 |
| **DR1130IPSPIPESTARIN T8 8" PIPESTAR I** | | $0.00 | $0.00 |
| **DR1190PIPESTARINT8 8" DR11 90 DEGRE** | | $0.00 | $744.00 |
| **C44-66NL FORD 1-1/2" LOW LEAD COUPL** | | $0.00 | $110.36 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                 Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
|--------|------------------|----------------|---|
| | Name | | |

| | | | |
|---|---|---|---|
| **ALPHA-A-7.00 6" ALPHA WIDE RANGE RE** | | $0.00 | $489.60 |
| **ALPHA-A-9.10 8" ALPHA WIDE RANGE RE** | | $0.00 | $555.90 |
| **V0KS201 MUELLER SYSTEMS 1" PD METER** | | $0.00 | $460.00 |
| **BUPG8509910 BROOKS "F" SERIES UTILI** | | $0.00 | $70.00 |
| **BUPG8610005 BROOKS UTILITY "F" SERI** | | $0.00 | $41.89 |
| **WTLF007QT1NL WATTS 1" LOW LEAD LF00** | | $0.00 | $100.46 |
| **SECY1010 10" DOUBLE WALL HDPE WYE** | | $0.00 | $90.00 |
| **CL1-11.10X15 10" X 15" REPAIR CLAMP** | | $0.00 | $232.41 |
| **BRCPLG-100DNL 1" BRASS COUPLING, DO** | | $0.00 | $7.91 |
| **212NL-F4F4 1" FIP X FIP METER VALVE** | | $0.00 | $246.16 |
| **B44-233W-NL FORD 3/4" LOW LEAD CURB** | | $0.00 | $71.67 |
| **4IPS8PE17SW 4" SCH40 SOLVENT WELD X** | | $0.00 | $946.22 |
| **BRNIP-100X300DOM  1" X 3" BRASS THR** | | $0.00 | $25.82 |
| **BRNIP-050X300DOM 1/2" X 3" BRASS TH** | | $0.00 | $11.28 |
| **202U-11.10X2IP 10" X 2"IP SADDLE 20** | | $0.00 | $51.13 |
| **H14118N MUELLER 5/8 X 3/4, 18" HIGH** | | $0.00 | $423.28 |

Schedule A/B Assets - Real and Personal Property

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com

| Debtor | The Vellano Corporation | Case number (If known) | |
|--------|-------------------------|------------------------|--|
| | Name | | |

| | | | |
|--|--|--|--|
| ROM517-8.63 ROMAC BELL JOINT LEAK C | | $0.00 | $193.98 |
| UNI47-171 4" OPEN BACK LONG HANDLE | | $0.00 | $18.45 |
| SECT64 6" X 4" REDUCING TEE, HDPE D | | $0.00 | $64.00 |
| 202U-9.05X150CC 8" X 1.5"CC DOUBLE | | $0.00 | $38.76 |
| RIDGID47765 1/2"-3/4"-14 NPT HIGH S | | $0.00 | $132.85 |
| 40LF-3S5-4A APPLLO 3/4" DUAL CHECK | | $0.00 | $487.20 |
| TBLT058350 5/8" X 3-1/2" CARBON T-B | | $0.00 | $5.25 |
| MCD76101WR-075 3/4" REDUCED PORT BA | | $0.00 | $559.44 |
| F1000-3NL-G 3/4" CC X "G" NUT COMP | | $0.00 | $258.26 |
| 1003-1212SR 12" CLAY - DUCTILE RUBB | | $0.00 | $121.32 |
| ERB16718 "SURVIVORS" SAFETY GLASSES | | $0.00 | $2.00 |
| 58LGA5N 1" GAS BALL VALVE THREADED | | $0.00 | $6.00 |
| MUE143681-40610 5" PUMPER CAP 1-1/2 | | $0.00 | $107.71 |
| 192413 5" PUMPER CAP GASKET MUELLER | | $0.00 | $8.01 |
| BLADEDI14201 ASPHALT/ DUCTILE BLADE | | $0.00 | $32.50 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | Case number *(if known)* | |
|---|---|---|---|
| | Name | | |

| | | | |
|---|---|---|---|
| MCD74753-Q-075X050 3/4" Q COMP X 1/ | | $0.00 | $51.38 |
| MPSEC908 8" WATER TIGHT 90 DEGREE B | | $0.00 | $38.09 |
| 202U-4.05X2IP DOUBLE U-BOLT SERVICE | | $0.00 | $26.27 |
| MPSEC454 4" WATER TIGHT 45 DEGREE B | | $0.00 | $46.50 |
| MPSEC456 6" WATER TIGHT 45 DEGREE B | | $0.00 | $245.00 |
| FIG.590G-4 4" GALVANIZED CLEVIS HAN | | $0.00 | $53.90 |
| 101S-2.13 X 3/4CC 1-1/2" X 3/4" CC | | $0.00 | $21.06 |
| COVERALL-2X R38-BRN-46-34 COVERALL | | $0.00 | $99.99 |
| ALPHA-EC-7.00 6" ALPHA WIDE RANGE E | | $0.00 | $295.80 |
| FTS420-13.60X6 12" X 6" TAPPING SLE | | $0.00 | $452.74 |
| SECY1812 18" X 12" HDPE REDUCING WY | | $0.00 | $209.00 |
| MCD74758-22-44-075 3/4" 3/4" CTS CO | | $0.00 | $229.30 |
| RP500200 RP-500-200 2" RPZ BACKFLOW | | $0.00 | $261.25 |
| DWST9010 10" PTI DUAL WALL SOIL TIG | | $0.00 | $241.80 |
| MC-AR-50S 8.875" CIRCULAR CHART 0-5 | | $0.00 | $41.71 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
|---|---|---|---|
| | Name | | |

| | | | |
|---|---|---|---|
| **FLCONR84-401 8" X 4" FLANGED CONCEN** | | $0.00 | $675.00 |
| **SOUTHERN METER BOX T. 5/8" X 3/4" C** | | $0.00 | $31.31 |
| **SJQJN4-3 3/4" Q NUT ASSEMBLY WITH G** | | $0.00 | $57.50 |
| **WLKNS1UFMX34UF-700 XL 1" METER SWIVE** | | $0.00 | $64.80 |
| **MUE682377 3/4" PVC/PEP COMPRESSION** | | $0.00 | $30.05 |
| **SECT108 10 X 8 HDPE DUAL WALL TEE S** | | $0.00 | $146.00 |
| **WTFVBC8 FLOAT VALVE COPPER BALL 8"** | | $0.00 | $92.11 |
| **SECY86 8" X 6" HDPE DUAL WALL WYE S** | | $0.00 | $55.00 |
| **SECT44 4" X 4" DUAL WALL HDPE TEE,** | | $0.00 | $24.00 |
| **SECRED64 6" X 4" REDUCER DUAL WALL** | | $0.00 | $50.00 |
| **MCD74642B-22-075 3/4" ANGLE BALL ME** | | $0.00 | $732.82 |
| **SDR35Y86DWV 8" X 6" SDR35 GASKET WY** | | $0.00 | $202.63 |
| **SCC-238 X 6  2" X 6" SCC FULL CIRCL** | | $0.00 | $200.33 |
| **SSFLFL66 6" X 0'6" FLANGE X FLANGE** | | $0.00 | $875.00 |
| **BTVB4905.27-36 4905 SCREW TYPE 2PC** | | $0.00 | $174.62 |

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
| | Name | | |

| BTVB4905.19-22 4905 SCREW TYPE 2PC | | $0.00 | | $381.66 |
| MCD76100MWR-Q-100 1" CURB STOP "Q" | | $0.00 | | $745.86 |
| MH4575 24" MANHOLE FRAME & COVER AS | | $0.00 | | $280.00 |
| WT1JB WATTS HEAVY DUTY FLOAT VALVE | | $0.00 | | $11.82 |
| MCD4700T-075NL 3/4" "T" COMPRESSION | | $0.00 | | $4.25 |
| B25170RN-100 1" STRAIGHT REDUCED PO | | $0.00 | | $54.63 |
| BRNIP200X1800DOM 2" X 18" BRASS NIP | | $0.00 | | $316.80 |
| BRNIP200X2200DOM 2" X 22" BRASS NIP | | $0.00 | | $487.76 |
| 4ALF-3S5-4A 1" X 3/4" DUAL CHECK VA | | $0.00 | | $868.80 |
| IPEX254074 REPLACEMENT HANDLE FOR T | | $0.00 | | $29.39 |
| C.H. 2" LID ONLY CONCRETE LID WITH | | $0.00 | | $-28.10 |
| DR11ECPLG4GAS 4" ELECTROFUSION COUP | | $0.00 | | $84.00 |
| TRU367-9080 4' INSULATED SOIL PROBE | | $0.00 | | $46.00 |
| C47-33NL 3/4" CTS COMP X PVC COMP A | | $0.00 | | $92.58 |
| JCM405-0690X07 6" X 3/4" SADDLE SIN | | $0.00 | | $30.87 |

| Debtor | **The Vellano Corporation** | | Case number *(If known)* | |
|--------|------------------|--|----------------|--|
| | Name | | | |

| | | | |
|--------|--|--------|--------|
| **DMJEZ03 3" MJ EZ ADAPTER ACCESSORY** | | $0.00 | $51.95 |
| **PG250BL-02L-300 2-1/2" PRESSURE GAU** | | $0.00 | $19.95 |
| **HHW-OMIIR OMEGA II HARD HAT WHITE W** | | $0.00 | $33.96 |
| **HHW-FB-OMIIR OMEGA II FULL BRIM HAR** | | $0.00 | $49.68 |
| **80-101-01 1/4" NPT BRONZE BALL VALV** | | $0.00 | $136.44 |
| **DSLDEP8DOM 8" ONE LOK FOR DUCTILE I** | | $0.00 | $0.00 |
| **202S-11.10 X 3/4CC 10" X 3/4"CC ROM** | | $0.00 | $182.31 |
| **S71-407 4" X 2"IP FORD BRONZE HINGE** | | $0.00 | $49.78 |
| **GALVCAP050 1/2" GALVANIZED THREADED** | | $0.00 | $26.40 |
| **MH445784 6" ROD EXTENSION M&H 4-1/2** | | $0.00 | $-31.38 |
| **MH454786 18" ROD EXTENSION M&H 5-1/** | | $0.00 | $-44.67 |
| **CL1-7.24 X 12 REPAIR CLAMP CL1 STAI** | | $0.00 | $65.14 |
| **CL1-5.14 X 7-1/2 ROMAC STAINLESS ST** | | $0.00 | $128.22 |
| **6100-1900-150 TPS 1-1/2" GALVANIZED** | | $0.00 | $31.96 |
| **6000-1900-150 COMPRESSION FITTING L** | | $0.00 | $50.52 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                        Best Case Bankruptcy

Debtor    **The Vellano Corporation**                                    Case number *(If known)*
_____
Name

| | | |
|---|---|---|
| **6100-2375-150 2"**<br>**GALVANIZED MALE AD** | $0.00 | $89.03 |
| **6000-1315-150 1" LONG**<br>**BODY GALVANIZ** | $0.00 | $113.64 |
| **6000-1050-150 3/4"**<br>**COMPRESSION COUP** | $0.00 | $33.65 |
| **DRE0038-0002-11**<br>**DRESSER 1/2" IPS CO** | $0.00 | $2,573.01 |
| **DRE0062-0032-011**<br>**DRESSER 3/4" X 1/2** | $0.00 | $7,877.45 |
| **DRE0038-0003-011**<br>**DRESSER 3/4" IPS C** | $0.00 | $4,918.40 |
| **REEARW018 ALUMINUM**<br>**18" OFFSET PIPE** | $0.00 | $133.66 |
| **REEDS12 32" LONG**<br>**PIPE SCRAPER, FOR** | $0.00 | $96.17 |
| **REED04510 18"**<br>**PLASTIC PIPE SAW**<br>**#045** | $0.00 | $30.30 |
| **REERW10 10" REED**<br>**PIPE WRENCH, HEAVY** | $0.00 | $71.24 |
| **REERW12 12" PIPE**<br>**WRENCH,HEAVY DUTY,** | $0.00 | $41.10 |
| **REERW14 14" PIPE**<br>**WRENCH, HEAVY DUTY** | $0.00 | $46.06 |
| **REERW18 18" PIPE**<br>**WRENCH, HEAVY DUTY** | $0.00 | $66.52 |
| **REESC125 SCISSOR**<br>**SHEARS 1-1/4" (FOR** | $0.00 | $12.14 |
| **REETC1Q CUTTER,**<br>**QUICK-RELEASE, 1/8"** | $0.00 | $31.55 |
| **REETC2Q 1/4" - 2-5/8"**<br>**CUTTER QUICK** | $0.00 | $58.02 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | | Case number *(If known)* | |
|---|---|---|---|---|
| | Name | | | |

| | | | |
|---|---|---|---|
| **REED02690 THRU-BOLT 4-IN-1 RATCHET** | | $0.00 | $107.50 |
| **ALTHRD07510 3/4" X 10' ALL THREADED** | | $0.00 | $16.80 |
| **SDR26/354 4" SDR26/35 HEAVY WALL SE** | | $0.00 | $188.73 |
| **SDR26/356 6" SDR26/35 HEAVY WALL SE** | | $0.00 | $154.70 |
| **SDR26/358 8" SDR26/35 HEAVY WALL SE** | | $0.00 | $2,462.73 |
| **SDR354 4" PVC SDR35 PVC GRAVITY SEW** | | $0.00 | $260.40 |
| **SDR356 6" SDR35 PVC SDR35 GRAVITY G** | | $0.00 | $840.17 |
| **SDR358 8" PVC SDR35 GRAVITY SEWER P** | | $0.00 | $1,925.56 |
| **SDR3510 10" PVC SDR35 GRAVITY SEWER** | | $0.00 | $656.60 |
| **SDR3512 12" PVC SDR35 GRAVITY SEWER** | | $0.00 | $188.44 |
| **SDR3521 21" PVC SDR35 GRAVITY SEWER** | | $0.00 | $324.24 |
| **32686 6" SCH40 HUB x SDR35 SPIGOT A** | | $0.00 | $13.24 |
| **PVCRECCOP4 4" PVC RECESSED CLEANOUT** | | $0.00 | $13.35 |
| **SDR26/35454BXB 4" 45 DEGREE BEND HE** | | $0.00 | $104.79 |
| **SDR26/35456BXB 6" 45 DEGREE BEND HE** | | $0.00 | $109.72 |

Schedule A/B Assets - Real and Personal Property

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com

Debtor    **The Vellano Corporation**                                  Case number *(If known)*
_____
Name

| | | | |
|---|---|---|---|
| SDR26/35456P 6"<br>SDR26/35 45 BEND BE | | $0.00 | $51.67 |
| SDR26/35906BXB 6"<br>SDR26/35 90 DEGRE | | $0.00 | $94.10 |
| SDR26/35T106 10" X 6"<br>SDR26/35 TEE | | $0.00 | $99.02 |
| SDR26/35T84 8" X 4"<br>SDR26/35 TEE HE | | $0.00 | $116.54 |
| SDR26/35Y44 4" X 4"<br>SDR26/35 WYE HE | | $0.00 | $69.23 |
| SDR26/35Y66 6" X 6"<br>SDR26/35 WYE HE | | $0.00 | $70.09 |
| SDR3522BXB12 12" PVC<br>SDR35 22-1/2 B | | $0.00 | $101.45 |
| SDR3522BXB6 6" SDR35<br>22-1/2 BEND, B | | $0.00 | $39.02 |
| SDR3522BXP4 4" PVC<br>SDR35 22-1/2 BEN | | $0.00 | $28.27 |
| SDR3545BXB4 4" PVC<br>SDR35 45 BEND BE | | $0.00 | $94.20 |
| SDR3545BXB6 6" PVC<br>SDR35 45 DEGREE | | $0.00 | $70.46 |
| SDR3545BXB8 8" PVC<br>SDR35 45 BEND BE | | $0.00 | $28.17 |
| SDR3545BXP4 4" PVC<br>SDR35 45 BEND BE | | $0.00 | $57.99 |
| SDR3545BXP6 6" PVC<br>SDR35 45 BEND BE | | $0.00 | $44.59 |
| SDR354XSCH40DWV4<br>4" PVC SDR35 SPIGO | | $0.00 | $208.94 |
| SDR35904LS 4" SDR35<br>LONG SWEEP BELL | | $0.00 | $9.06 |

Official Form 206A/B                Schedule A/B Assets - Real and Personal Property                page 731

| Debtor | **The Vellano Corporation** | Case number (If known) | |
|--------|------|-----------------|---|
| | Name | | |

| | | |
|---|---|---|
| **SDR3590BXB6 6" PVC SDR35 90 BEND BE** | $0.00 | $80.35 |
| **SDR3590BXB8 8" PVC SDR35 90 BEND BE** | $0.00 | $31.75 |
| **SDR3590BXP4 4" PVC SDR35 90 BEND BE** | $0.00 | $34.43 |
| **SDR3590BXP6 6" PVC SDR35 90 BEND BE** | $0.00 | $12.13 |
| **SDR35CAP4 4" PVC SDR35 CAP G1604 35** | $0.00 | $6.41 |
| **SDR35CAP6 6" PVC SDR35 CAP, G1606 3** | $0.00 | $6.00 |
| **SDR35CPLG8 8" PVC SDR 35 COUPLING G** | $0.00 | $20.78 |
| **SDR35PLG6 6" SDR35 PLUG, G1166 35-1** | $0.00 | $18.52 |
| **SDR35R64 6" X 4" ECCENTRIC SDR35 PV** | $0.00 | $37.45 |
| **SDR35R86 8" X 6" PVC SDR35 REDUCER** | $0.00 | $57.29 |
| **SDR35REPCPLG4 4" SDR35 REPAIR COUPL** | $0.00 | $36.76 |
| **SDR35REPCPLG6 6" REPAIR COUPLING, S** | $0.00 | $12.24 |
| **SDR35SADT106 10X6 PVCSDR35 SADDLE T** | $0.00 | $1,262.17 |
| **SDR35SADT126 12X6 PVCSDR35 SADDLE T** | $0.00 | $163.84 |
| **SDR35T108 10 X 8 PVC SDR 35 TEE G10** | $0.00 | $135.96 |
| **SDR35T44 4 X 4 PVC SDR35 TEE G104 3** | $0.00 | $48.18 |

Official Form 206A/B

Schedule A/B Assets - Real and Personal Property

page  732

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
|---|---|---|---|
| | Name | | |

| | | | |
|---|---|---|---|
| **SDR35T64 6" X 4" PVC SDR35 TEE G106** | | $0.00 | $67.35 |
| **SDR35T66 6" X 6" PVC SDR35 TEE,G106** | | $0.00 | $118.48 |
| **SDR35T84 8" X 4" PVC SDR35 TEE G108** | | $0.00 | $25.74 |
| **SDR35T88 8" X 8" PVC SDR35 TEE G108** | | $0.00 | $76.37 |
| **SDR35TY44 4" X 4" PVC SDR35 TEE WYE** | | $0.00 | $28.63 |
| **SDR35TY64 6" x 4" PVC SDR35 TEE-WYE** | | $0.00 | $20.66 |
| **SDR35TY66 6" X 6" PVC SDR35 TEE-WYE** | | $0.00 | $24.09 |
| **SDR35Y156 15" X 6" PVC SDR35 WYE L3** | | $0.00 | $204.70 |
| **SDR35Y44 4" X 4" PVC SDR35 WYE,G304** | | $0.00 | $17.10 |
| **SDR35Y84 8" X 4" PVC SDR35 WYE G308** | | $0.00 | $51.74 |
| **SDR35Y86 8" X 6" PVC SDR35 WYE G308** | | $0.00 | $61.70 |
| **SDR26/35T64 GPK 6" x 4" SDR26 SEWER** | | $0.00 | $111.50 |
| **PVCCOA4H 4" PVC CLEANOUT ADAPTER SE** | | $0.00 | $45.22 |
| **PVCCOA6 6" PVC CLEANOUT ADAPTOR SEW** | | $0.00 | $146.12 |
| **PVCCOP4 4" PVC CLEANOUT RAISED PLUG** | | $0.00 | $23.09 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
|---|---|---|---|
| | Name | | |

| | | | |
|---|---|---|---|
| **PVCCOP6 6" PVC CLEANOUT PLUG; V2006** | | $0.00 | $145.24 |
| **V-706 6" 22 DEGREE BEND SEWER AND D** | | $0.00 | $52.16 |
| **V-716 6" PVC 22 BELL X SPIGOT SEWER** | | $0.00 | $20.28 |
| **SVBPC350 3 1/2 BP COUNTER SUNK HEAD** | | $0.00 | $103.94 |
| **SVCOF4 4" SV CLEANOUT WITH 3-1/2" B** | | $0.00 | $68.25 |
| **SVCOF6 6" SV CLEANOUT WITH PLUG 187** | | $0.00 | $17.78 |
| **SVCOF8 8" SV FERRULE W/PLUG** | | $0.00 | $200.45 |
| **DWV223 3" PVC DWV 22 BEND BXB P/N 7** | | $0.00 | $44.55 |
| **DWV224 4" DWV SCH40 22.5 BEND,BELL** | | $0.00 | $30.52 |
| **DWV456 6" PVC DWV 45 DEGREE BEND, 7** | | $0.00 | $71.90 |
| **DWV45BXP6 6" PVC DWV 45 BEND B X S** | | $0.00 | $73.00 |
| **DWV45BXS4 4" PVC DWV SCH40 45 BEND,** | | $0.00 | $39.15 |
| **DWV903 3" PVC DWV 90 BEND,P/N 72830** | | $0.00 | $6.73 |
| **DWV904 4" DWV 90 BEND BELL X BELL,** | | $0.00 | $16.61 |
| **DWV906 6" PVC DWV 90 BEND, BELL X B** | | $0.00 | $22.45 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                                                Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
| | Name | | |

| DWVC6 6" PVC DWV SCH40 CAP, D1606 | | $0.00 | $41.79 |
| DWVCAP4 4" PVC DWV CAP P/N 70154 D1 | | $0.00 | $22.06 |
| DWVCOA4 4" PVC DWV CLEANOUT ADAPTER | | $0.00 | $2.45 |
| DWVCOP3 3" CLEANOUT PLUG P/N 71830 | | $0.00 | $10.46 |
| DWVCPLG4 4" PVC DWV COUPLINGS, D604 | | $0.00 | $18.02 |
| DWVFA3 3" PVC DWV FEMALE ADAPTER P/ | | $0.00 | $75.53 |
| DWVFA6 6" PVC DWV ADAPTER FEMALE X | | $0.00 | $55.52 |
| DWVRED64 6" X 4" PVC DWV REDUCER P/ | | $0.00 | $9.71 |
| DWVRED84 8" X 4" DWV REDUCER D608-4 | | $0.00 | $13.51 |
| DWVT44 4" PVC DWV TEE,P/N 71140 D10 | | $0.00 | $15.51 |
| DWVT66 6" X 6" PVC DWV TEE,P/N D106 | | $0.00 | $31.06 |
| DWVTY22 2" PVC DWV TEE-WYE, P/N 725 | | $0.00 | $19.59 |
| DWVTY44 4" PVC DWV TEE-WYE SCH40 D1 | | $0.00 | $13.54 |
| DWVY33 3" PVC DWV WYE,P/N 71030 | | $0.00 | $24.54 |
| DWVY44 4" PVC DWV SCH40 WYE, 71040, | | $0.00 | $128.34 |
| DWVY66 6" SCH40 PVC DWV WYE 71060, | | $0.00 | $129.59 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                                Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
|--------|------------------------------|--------------------------|--|
| | Name | | |

| | | | |
|--|--|--|--|
| **DWVT64 6 X 4 DWV TEE D106-4** | | $0.00 | $26.08 |
| **DWVTY64 6 X 4 PVC SCH40 DWV TEE WYE** | | $0.00 | $17.52 |
| **DWV454 4" DWV 45 BEND, BELL X BELL** | | $0.00 | $42.26 |
| **HWY4P100 4" x 100' PERFORATED CORRU** | | $0.00 | $39.00 |
| **HWY4S100 4" X 100' SOLID CORRUGATED** | | $0.00 | $273.00 |
| **SEC8S 8" HDPE SOLID PIPE, SOUTHEAST** | | $0.00 | $1,650.00 |
| **SEC10S 10" HDPE SOLID PIPE SOUTHEAS** | | $0.00 | $1,290.00 |
| **SEC12S 12" HDPE SOLID PIPE SOUTHEAS** | | $0.00 | $431.00 |
| **SEC15S 15" HDPE SOLID PIPE SOUTHEAS** | | $0.00 | $541.00 |
| **SEC18S 18" HDPE SOLID PIPE SOUTHEAS** | | $0.00 | $2,724.00 |
| **SEC24S 24" HDPE SOLID PIPE SOUTHEAS** | | $0.00 | $1,896.00 |
| **SEC30S 30" HDPE SOLID PIPE SOUTHEAS** | | $0.00 | $676.00 |
| **SEC4S 4" SOLID HDPE PIPE, SOUTHEAST** | | $0.00 | $667.00 |
| **SEC36S CULVERT 36" HDPE SOLID PIPE,** | | $0.00 | $911.20 |
| **SEC6S 6" DUAL WALL CORRUGATED HDPE** | | $0.00 | $1,062.60 |
| **HWYCAP4 4" HDPE MOLDED SINGLE WALL** | | $0.00 | $8.72 |

| Debtor | **The Vellano Corporation** | | | Case number *(If known)* | |
|--------|------|--|--|--|--|
| | Name | | | | |

| | | | |
|---|---|---|---|
| **SECCPLG8 8" HDPE SPLIT COUPLING SOU** | | $0.00 | $96.00 |
| **SECCPLG18 18" HDPE SPLIT COUPLING S** | | $0.00 | $40.00 |
| **SECCPLG12 12" HDPE SPLIT COUPLING S** | | $0.00 | $25.00 |
| **SECCPLG10 10" SPLIT COUPLING HDPE S** | | $0.00 | $76.50 |
| **SECCPLG6S 6" SNAP COUPLING HDPE SOU** | | $0.00 | $6.00 |
| **SECCPLG15 15" HDPE SPLIT COUPLING S** | | $0.00 | $100.00 |
| **SECRED126 12" X 6" REDUCER, HDPE DU** | | $0.00 | $39.00 |
| **SECR86 8" x 6" HDPE REDUCER SOUTHEA** | | $0.00 | $27.00 |
| **SECT66 6" X 6" TEE DUAL WALL HDPE S** | | $0.00 | $60.00 |
| **SEC4510 10" 45 BEND HDPE DRAINAGE** | | $0.00 | $200.50 |
| **QCRED108 10" x 8" HPDE DUAL WALL RE** | | $0.00 | $36.03 |
| **SECT86 8" X 6" HDPE TEE, SOUTHEAST** | | $0.00 | $36.00 |
| **SECCPLG4S 4" SNAP COUPLING SOUTHEAS** | | $0.00 | $57.50 |
| **SEC904 4" HDPE DUAL WALL 90 BEND SO** | | $0.00 | $24.00 |
| **SECT12 12" HDPE TEE, SOUTHEAST CULV** | | $0.00 | $0.00 |
| **SECT10 10" HDPE TEE SOUTHEAST CULVE** | | $0.00 | $0.00 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | | Case number *(If known)* | |
|---|---|---|---|---|
| | Name | | | |

| | | | |
|---|---|---|---|
| **SEC456 6" HDPE 45 BEND, SOUTHEAST C** | | $0.00 | $0.00 |
| **SECT8 8" HDPE TEE, SOUTHEAST CULVER** | | $0.00 | $0.00 |
| **SEC458 8" 45 BEND DUAL WALL HDPE, S** | | $0.00 | $100.00 |
| **SECY84 8" X 4" SEC DUAL WALL HDPE R** | | $0.00 | $74.00 |
| **SEC454 4" DUAL WALL HDPE 45 BEND SO** | | $0.00 | $5.00 |
| **01-44 4X4 CLAY/CLAY COUPLING** | | $0.00 | $7.40 |
| **02-44 4" X 4" CLAY/CI,PLAS COUPLING** | | $0.00 | $59.47 |
| **02-46 4" X 6" CLAY/CI,PLAS COUPLING** | | $0.00 | $8.80 |
| **02-66 6" X 6" CLAY/CI,PLAS COUPLING** | | $0.00 | $73.67 |
| **02-88 8" X 8" CLAY/CI,PLAS COUPLING** | | $0.00 | $82.40 |
| **02-1010 10" X 10" CLAY/CI,PLAS COUP** | | $0.00 | $30.93 |
| **02-1212 12" X 12" CLAY/CI, PLAS COU** | | $0.00 | $36.10 |
| **03-66 6 X 6 CLAY/AC,DI COUPLING** | | $0.00 | $30.09 |
| **03-88 8" CLAY/DI RUBBER COUPLING** | | $0.00 | $24.36 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                                Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | | Case number *(If known)* | |
|---|---|---|---|---|
| | Name | | | |

| | | |
|---|---|---|
| **06-66 6" X 6" CONC/CI,PLAS COUPLING** | $0.00 | $8.11 |
| **51-44 4" X 4" AC,DI/CI,PLAS COUPLIN** | $0.00 | $74.04 |
| **51-66 6" X 6" AC,DI/CI,PLAS COUPLIN** | $0.00 | $71.43 |
| **51-88 8" X 8" AC,DI/CI,PLAS COUPLIN** | $0.00 | $60.90 |
| **51-1010 10" AC-DI/CI-PLAS COUPLING** | $0.00 | $33.86 |
| **51-1212 12" X 12" AC,CI/CI PLAS COU** | $0.00 | $39.51 |
| **55-88 8" X 8" AC,DI/AC,DI COUPLING** | $0.00 | $12.79 |
| **56-33 3" X 3" CI,PLAS/ CI,PLAS COUP** | $0.00 | $2.75 |
| **56-44 4" X 4" CI,PLAS/ CI,PLAS COUP** | $0.00 | $59.47 |
| **56-64 6" X 4" CI,PLAS/CI, PLAS COUP** | $0.00 | $7.86 |
| **56-66 6" X 6" CI,PLAS/CI, PLAS COUP** | $0.00 | $60.27 |
| **56-88 8" X 8" CI,PLAS/CI,PLAS COUPL** | $0.00 | $20.61 |
| **56-1010 10" X 10" CI,PLAS/CI PLAS C** | $0.00 | $30.93 |
| **56-1212 12" X 12" CI,PLAS/ CI,PLAS** | $0.00 | $54.15 |
| **1056-44SR 4" X 4" PVC x PVC COUPLIN** | $0.00 | $45.86 |

| Debtor | **The Vellano Corporation** | | Case number *(If known)* | |
|---|---|---|---|---|
| | Name | | | |

| | | | |
|---|---|---|---|
| **1051-44SR 4" AC/DI X 4" CI/PLAS COU** | | $0.00 | $114.90 |
| **1056-66SR 6" x 6" PVC x PVC COUPLIN** | | $0.00 | $75.10 |
| **51-66SR 6" AC/ D.I. X CI/PLASTIC CO** | | $0.00 | $487.89 |
| **1003-66SR 6" x 6" CLAY x DIP WITH S** | | $0.00 | $124.11 |
| **1056-88SR 8" X 8" CI/PLAS X CI/PLAS** | | $0.00 | $47.88 |
| **1002-44SR 4" x 4" CLAY/PVC, C.I COU** | | $0.00 | $60.65 |
| **1002-66SR 6" x 6" CI/PVC-CLAY COUPL** | | $0.00 | $37.53 |
| **1051-88SR 8" PLASTIC X 8" A/C,DI WI** | | $0.00 | $44.14 |
| **1002-88SR 8" x 8" CLAY-PVC RUBBER C** | | $0.00 | $97.10 |
| **1006-66SR FERNCO 6" x 6" PVC/CI - C** | | $0.00 | $33.50 |
| **1006-88SR FERNCO 8" X 8" PVC/CI - C** | | $0.00 | $74.78 |
| **CHE270-296 4" INSIDE GRIPPER PLUG C** | | $0.00 | $9.10 |
| **CHE270-253 6" INSIDE GRIPPER PLUG,** | | $0.00 | $24.70 |
| **CHE262-080 8" MUNI-BALL WITH WITH B** | | $0.00 | $277.20 |
| **CHE270-067 6" TEST BALL PLUG CHERNE** | | $0.00 | $119.24 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
|---|---|---|---|
| | Name | | |

| | | | |
|---|---|---|---|
| **CHE262-064 6"**<br>**MUNI-BALL WITH BY**<br>**PAS** | | $0.00 | $110.60 |
| **CHE262-048 4"**<br>**MUNI-BALL WITH**<br>**BRASS** | | $0.00 | $93.80 |
| **CHE274-238 20'**<br>**CHERNE EXTENSION**<br>**HOS** | | $0.00 | $44.03 |
| **CHE268-108**<br>**10"CHERNE IRON GRIP**<br>**MECH** | | $0.00 | $77.50 |
| **012-12 PLASTIC METER**<br>**BOX WITH PLAST** | | $0.00 | $822.50 |
| **1015-12HDHL-B**<br>**STANDARD PLASTIC**<br>**METE** | | $0.00 | $780.50 |
| **RUSCO RUSCO CAST**<br>**IRON LIDS FOR NDSD** | | $0.00 | $109.85 |
| **4P26FB8PE17 INSERTA**<br>**TEE 8" DR-17 HD** | | $0.00 | $267.80 |
| **FTS420-7.16-6 6" X 6"**<br>**FTS420 FABRIC** | | $0.00 | $410.58 |
| **FTS420-9.37-6D 8" X 6"**<br>**FTS 420 FABR** | | $0.00 | $415.53 |
| **ROMACSST0730X6**<br>**TAPPING SLEEVE**<br>**STAIN** | | $0.00 | $337.06 |
| **ROMACSST700X6**<br>**TAPPING SLEEVE (6.60-** | | $0.00 | $337.05 |
| **VB2607-W DROP-IN**<br>**VALVE BOX WITH LID** | | $0.00 | $175.00 |
| **HANY6 6" HANCOR**<br>**WYE FC-YOB-06-0000** | | $0.00 | $111.70 |

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
|--------|------------------------------|--------------------------|--|
| | Name | | |

| | | |
|---|---|---|
| **FIBERGLASS LONG HDL FLT SHOVEL UNI4** | $0.00 | $15.71 |
| **RBLHF LONGHANDLE FLAT SHOVEL UNI 44** | $0.00 | $93.36 |
| **RBLHP LONGHANDLE POINTED SHOVEL UNI** | $0.00 | $56.70 |
| **RBSHF SHORTHANDLE FLAT SHOVEL UNI42** | $0.00 | $31.12 |
| **RBSHP SHORTHANDLE POINTED SHOVEL UN** | $0.00 | $15.56 |
| **UNI1160100 60" PINCH POINT CROW BAR** | $0.00 | $119.96 |
| **UNI1160200 60" WEDGE POINT CROW BAR** | $0.00 | $90.42 |
| **UNI63-122 16 TOOTH ROAD/STONE RAKE** | $0.00 | $160.76 |
| **228-30257030-000 24" X 30" WIDE SMI** | $0.00 | $924.30 |
| **244-00008806-000 3/4" X 6" REPAIR C** | $0.00 | $393.62 |
| **245-00008403-000 1/2" X 3" 0.84 OD** | $0.00 | $85.28 |
| **245-00013203-000 SMITH BLAIR 1" X 3** | $0.00 | $83.09 |
| **274-00000690-000 274-1049 6" CLAMP** | $0.00 | $121.24 |
| **313-00051415-000 SMITH BLAIR 4"X 2"** | $0.00 | $30.89 |
| **313-00101006-000 8"X3/4"NPT" 8.54-1** | $0.00 | $32.12 |
| **525-00008400-003 SMITH BLAIR 1/2" .** | $0.00 | $59.37 |

Schedule A/B Assets - Real and Personal Property

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
|--------|------------------------------|--------------------------|--|
| | Name | | |

| | | |
|---|---|---|
| 525-00023800-003 2"<br>COMPRESSION COU | $0.00 | $23.72 |
| 33801-069 441-33801<br>RW441(6.00) GAS | $0.00 | $33.41 |
| 33805-069 441-33805<br>SMITH BLAIR 441 | $0.00 | $35.75 |
| 244-00008803-000 3/4" x<br>3" REPAIR C | $0.00 | $296.02 |
| 313-00090509-000 8" X<br>1"CC SADDLE ( | $0.00 | $28.82 |
| 622-13200600-003 SMITH<br>BLAIR 12 X 6 | $0.00 | $330.05 |
| 622-11100800-003 SMITH<br>BLAIR 10" x | $0.00 | $407.22 |
| 244-00016603-000 SMITH<br>BLAIR 1-1/4" | $0.00 | $31.64 |
| 244-00023803-000 2" X<br>3" REPAIR CLA | $0.00 | $17.80 |
| 245-00016603-000 1-1/4"<br>X 3" REPAIR | $0.00 | $36.59 |
| 313-00111007-000 10" X<br>3/4"CC SADDL | $0.00 | $83.02 |
| 622-11101000-203 10 X<br>10" EPOXY COA | $0.00 | $515.44 |
| 912-90086308-000<br>8"(8.40-8.63)OD DU | $0.00 | $209.53 |
| 33860-069 : 10" SMITH<br>BLAIR 441 GAS | $0.00 | $31.78 |
| 914-086306-003<br>8"X6"(8.57-8.70)OD S | $0.00 | $144.52 |
| EE2-902-12 2" X 12'<br>2-PLY NYLON SLI | $0.00 | $35.16 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com        Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
|---|---|---|---|
| | Name | | |

| | | | |
|---|---|---|---|
| **ODTAPE SMITH BLAIR TAPE, PART# 0000** | | $0.00 | $45.00 |
| **TRU364-9984 DOUBLE SHOT WRENCH WITH** | | $0.00 | $92.00 |
| **MUE75910 MUELLER SADDLE, (FOR DI &** | | $0.00 | $62.66 |
| **TP TEST PUMP** | | $0.00 | $2,195.00 |
| **BECKSON HAND PUMP PVC MODEL 136PF-6** | | $0.00 | $64.80 |
| **MPA48 48" MIGHTY PROBE SOIL PROBE I** | | $0.00 | $57.85 |
| **MIGHTY PROBE REPLACEMENT TIP, TIPS** | | $0.00 | $18.65 |
| **BLADEDI141 14" X 1/8" X 1" ASPHALT/** | | $0.00 | $93.50 |
| **BLADEDI1220 12" X 1/8" X 20MM DUCTI** | | $0.00 | $19.92 |
| **BLADEDI121 12" X 1/8" X 1" DUCTILE** | | $0.00 | $136.00 |
| **BLADEGPDIA14 14" X 20MM/1" PREMIUM** | | $0.00 | $562.00 |
| **BLADEDIDIA14EPB 14" X 20MM/1" DI DI** | | $0.00 | $162.50 |
| **BLADEAPBDIA14 14" x 20MM/1" TIGER T** | | $0.00 | $344.00 |
| **GPL14125 "THE LEUITENANT" 14" GENER** | | $0.00 | $72.50 |
| **DXX12125 12" X 1"/20MM ALL PURPOSE** | | $0.00 | $89.50 |
| **PXX14125 PREMIUM DOS SEGGIE DIAMOND** | | $0.00 | $1,036.00 |

| Official Form 206A/B | Schedule A/B Assets - Real and Personal Property | page 744 |
|---|---|---|

Debtor      **The Vellano Corporation**
Name

Case number *(If known)*

| | | | |
|---|---|---|---|
| **MHPIB B INDICATOR POST EXTENDS TO 5** | | $0.00 | $528.00 |
| **MHPIPLATE4 4" POST INDICATOR PLATE** | | $0.00 | $0.00 |
| **F5760B B POST INDICATOR, 294250000** | | $0.00 | $-692.25 |
| **VBRIS150 1-1/2" VALVE BOX RISERS** | | $0.00 | $5.20 |
| **MUDPLUG VALVE BOX DEBRIS GUARD INFA** | | $0.00 | $4.49 |
| **VB262 VALVE BOX 24-36 SCREW TYPE WI** | | $0.00 | $-73.00 |
| **VBP24R CONCRETE VALVE BOX PAD 24" R** | | $0.00 | $742.00 |
| **VB261 2PC SCREW TYPE VALVE BOX 18-2** | | $0.00 | $173.25 |
| **VB2621 16" VALVE BOX TOP SECTION 5-** | | $0.00 | $176.00 |
| **BF4CI 4" BLIND FLANGE, CAST IRON** | | $0.00 | $30.69 |
| **BF6CI 6" BLIND FLANGE CAST IRON** | | $0.00 | $46.97 |
| **BF6DI 6" BLIND FLANGE, DUCTILE IRON** | | $0.00 | $140.90 |
| **BFT4X2DI 4" X 2" TAPPED BLIND FLANG** | | $0.00 | $45.11 |
| **FL904DI 4" FLANGED 90 BEND, DUCTILE** | | $0.00 | $133.92 |
| **FL906DI 6" FLANGED 90 DEGREE BEND D** | | $0.00 | $311.09 |
| **FLT64DI 6" X 4" FLANGED TEE DUCTILE** | | $0.00 | $168.33 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
|--------|------------------------------|---------------------------|---|
| | Name | | |

| | | | |
|---|---|---|---|
| **FLT6DI 6" FLANGED TEE, DUCTILE IRON** | | $0.00 | $152.52 |
| **TCFC6 6" THREADED COMPANION FLANGE** | | $0.00 | $33.99 |
| **TCFC64  6' X 4" THREADED REDUCER CO** | | $0.00 | $145.88 |
| **FLPE44 4" X 4' FLANGE X PLAIN END D** | | $0.00 | $240.80 |
| **FLPE46 4" X 6' FLANGE X PLAIN END D** | | $0.00 | $324.00 |
| **FLPE48 4" X 8' FLANGE X PLAIN END D** | | $0.00 | $407.20 |
| **FLPE63 6" X 3' FLANGE X PLAIN END D** | | $0.00 | $123.60 |
| **FLPE64 6" X 4' FLANGE X PLAIN END D** | | $0.00 | $298.40 |
| **FLPE66 6" X 6' FLANGE X PLAIN END D** | | $0.00 | $400.80 |
| **FLPE68 6" X 8' FLANGE X PLAIN END D** | | $0.00 | $503.20 |
| **FLPE84 8" X 4' FLANGE X PLAIN END D** | | $0.00 | $421.60 |
| **FLPE86 8" X 6' FLANGE X PLAIN END D** | | $0.00 | $562.40 |
| **FLPE63-075T 6" X 3' FL X PE DIP W/** | | $0.00 | $368.00 |
| **FILFL10-1 10" X 1" THICK FILLER FLA** | | $0.00 | $27.06 |
| **FLFL84-11 8" X 4'11" FLANGE X FLANG** | | $0.00 | $322.80 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
|---|---|---|---|
| | Name | | |

| | | | |
|---|---|---|---|
| **INSERT075CTSPLASTIC 3/4" POLY STIFF** | | $0.00 | $56.56 |
| **INSERT1CTSPLASTIC 1" PLASTIC INSERT** | | $0.00 | $152.88 |
| **PECTS1.5X100 1-1/2" X 100' CTS 200** | | $0.00 | $60.00 |
| **PECTS1X100 1" X 100' CTS 200 PSI PO** | | $0.00 | $28.50 |
| **PECTS2X100 2" X 100' CTS 200 PSI PO** | | $0.00 | $102.20 |
| **TW12G500CD 12GA COPPER CLAD TRACER** | | $0.00 | $163.50 |
| **TW14G500CD 14 GA COPPER CLAD TRACER** | | $0.00 | $54.00 |
| **PEXCTS.75X300 3/4" MUNICIPEX CTS TU** | | $0.00 | $373.80 |
| **PEXCTS.75X500 3/4" MUNICIPEX CTS TU** | | $0.00 | $311.50 |
| **PEXCTS1X300 1" MUNICIPEX CTS TUBING** | | $0.00 | $280.20 |
| **PEXCTS1.5X100 1 1/2" MUNICIPEX CTS** | | $0.00 | $332.00 |
| **PEINSCPLG2 2" INSERT CPLG FOR POLY** | | $0.00 | $0.38 |
| **TW14B500CD 14GA COPPER CLAD BLUE TR** | | $0.00 | $78.39 |
| **CT075K60 3/4" X 60' K COPPER TUBING** | | $0.00 | $163.50 |
| **CT075K100 3/4" X 100' K COPPER TUBI** | | $0.00 | $545.00 |

| Debtor | **The Vellano Corporation** | | Case number *(If known)* | |
| | Name | | | |

| | | | |
|---|---|---|---|
| **CT100K60 1" X 60' K COPPER TUBING** | | $0.00 | $212.52 |
| **TAILPC075NL 3/4" TAIL PIECE, LOW LE** | | $0.00 | $-28.00 |
| **NEPBRZFLG1.5  1-1/2" BRONZE OVAL ME** | | $0.00 | $88.24 |
| **METGSKT2 2" OVAL METER GASKET WITH** | | $0.00 | $1.90 |
| **NEPBRZFLG2 2" BRONZE FLANGE** | | $0.00 | $21.00 |
| **DROPINGSKT2 2" DROP IN METER GASKET** | | $0.00 | $-1.70 |
| **NEPRG058 5/8" RUBBER METER GASKET P** | | $0.00 | $3.55 |
| **DROPINGSKT1.5  1-1/2" DROP IN METER** | | $0.00 | $-1.60 |
| **TW12B500CD 12GA COPPER CLAD TRACER** | | $0.00 | $682.50 |
| **RUBBER METER WASHER 3/4" X 1/16"** | | $0.00 | $0.00 |
| **MFP200NL 2" BRONZE OVAL METER FLANG** | | $0.00 | $516.96 |
| **NEPRG100 1" RUBBER GASKET FOR METER** | | $0.00 | $24.00 |
| **NEPT10STDGAL5875 NEPTUNE 5/8 X 3/4** | | $0.00 | $37.50 |
| **SOUTHERN METER BOX C.H.  5/8" X 3/4** | | $0.00 | $399.97 |
| **SOUTHERN METER BOX C.H. 2" CONCRETE** | | $0.00 | $377.82 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                        Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | | Case number *(If known)* | |
|--------|------|------|------|------|
| | Name | | | |

| | | | |
|--------|------|------|------|
| **EVOQ4-2USG 2" ELECTRONIC MAG METER** | | $0.00 | $6,768.00 |
| **SOUTHERN METER BOX C.H. 1" CONCRETE** | | $0.00 | $0.00 |
| **CAR1015-12-BFLCIR PLASTIC METER BOX** | | $0.00 | $1,452.00 |
| **2006CI 6" CAST IRON SIZE NAP200 UNI** | | $0.00 | $120.10 |
| **2008CI 8" SIZE NAP200 UNIFLANGE CAS** | | $0.00 | $125.08 |
| **DMAP612 6" X 12" DM ANCHOR PIPE** | | $0.00 | $399.00 |
| **DMAP624 6" X 24" DM ANCHOR PIPE** | | $0.00 | $136.31 |
| **DMAP636 6" X 36" DM ANCHOR PIPE** | | $0.00 | $439.58 |
| **DMB1110 10" MJ 11-1/4 DEGREE BEND C** | | $0.00 | $85.32 |
| **DMB114 4" MJ C153 11-1/4 DEGREE BEN** | | $0.00 | $22.91 |
| **DMB116 6" 11-1/4 DEGREE BEND, MJ, C** | | $0.00 | $77.42 |
| **DMB118 8" MJ 11-1/4 DEGREE BEND, C1** | | $0.00 | $105.07 |
| **DMB2210 10" MJ C153 22-1/2 DEGREE B** | | $0.00 | $172.22 |
| **DMB2212 12" 22-1/2 DEGREE BEND, MJ** | | $0.00 | $113.37 |
| **DMB224 4" 22-1/2 DEGREE BEND, MJ, C** | | $0.00 | $24.10 |
| **DMB226 6" 22-1/2 DEGREE BEND, MJ, C** | | $0.00 | $37.53 |

| Debtor | The Vellano Corporation | Case number *(If known)* | |
|--------|-------------------------|--------------------------|--|
| | Name | | |

| | | |
|--|--|--|
| **DMB228 8" MJ 22-1/2 DEGREE BEND, C1** | $0.00 | $290.33 |
| **DMB4510 10" 45 DEGREE BEND,MJ,C153** | $0.00 | $346.02 |
| **DMB4512 12" MJ C153 45 DEGREE BEND** | $0.00 | $129.56 |
| **DMB454 4" MJ 45 DEGREE BEND C153, D** | $0.00 | $25.28 |
| **DMB454PE 4" MJ 45 DEGREE BEND MJ X** | $0.00 | $79.40 |
| **DMB456 6" 45 DEGREE BEND, MJ, C153** | $0.00 | $-40.69 |
| **DMB456PE 6" MJ 45 DEGREE BEND MJ X** | $0.00 | $45.03 |
| **DMB458 8" 45 DEGREE BEND, MJ, C153,** | $0.00 | $237.00 |
| **DMB9010 10" MJ 90 DEGREE BEND C153** | $0.00 | $232.26 |
| **DMB9012 12" MJ C153 90 DEGREE BEND** | $0.00 | $156.42 |
| **DMB906 6" 90 DEGREE BEND, MJ, C153** | $0.00 | $100.33 |
| **DMB906P  6" MJXPE 90 BEND DI C153** | $0.00 | $-60.44 |
| **DMB908 8" MJ C153 90 DEGREE BEND DU** | $0.00 | $73.08 |
| **DMC10 10" CAP,MJ,C153,DUCTILE IRON** | $0.00 | $41.87 |
| **DMC2 2" MJ C153 CAP, DUCTILE IRON** | $0.00 | $21.33 |

| Debtor | **The Vellano Corporation** | | Case number *(If known)* | |
|---|---|---|---|---|
| | Name | | | |

| | | | | |
|---|---|---|---|---|
| **DMC4 4" CAP, MJ, C153, DUCTILE IRON** | | $0.00 | | $22.12 |
| **DMC8 8" CAP, MJ, C153, DUCTILE IRON** | | $0.00 | | $99.54 |
| **DMHT66 6" X 6" MJ C153 HYDRANT TEE** | | $0.00 | | $251.22 |
| **DMHT86 8" X 6" MJ HYDRANT TEE, C153** | | $0.00 | | $420.28 |
| **DMO612MP 6" X 12" DUCTILE MECHANINC** | | $0.00 | | $208.56 |
| **DMP4 4" PLUG, MJ, C153,DUCTILE IRON** | | $0.00 | | $13.83 |
| **DMP6 6" PLUG, MJ, C153,DUCTILE IRON** | | $0.00 | | $26.47 |
| **DMP8 8" PLUG, MJ, C153,DUCTILE IRON** | | $0.00 | | $39.90 |
| **DMR1210 12" X 10" MJ C153 REDUCER D** | | $0.00 | | $82.16 |
| **DMR43 4" X 3" MJ C153 REDUCER DUCTI** | | $0.00 | | $25.68 |
| **DMR63 6" X 3" MJ C153 REDUCER DUCTI** | | $0.00 | | $34.37 |
| **DMR64 6" X 4" MJ C153 REDUCER DUCTI** | | $0.00 | | $60.04 |
| **DMR83 8" X 3" MJ C153 REDUCER, DUCT** | | $0.00 | | $51.75 |
| **DMR84 8" X 4" MJ C153 REDUCER DUCTI** | | $0.00 | | $39.90 |
| **DMS10LP 10" MJ SLEEVE LONG PATTERN** | | $0.00 | | $176.96 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
|---|---|---|---|
| | Name | | |

| | | | |
|---|---|---|---|
| **DMS12LP 12" MJ SLEEVE LONG PATTERN** | | $0.00 | $357.87 |
| **DMS16LP 16" MJ C153 SLEEVE LONG PAT** | | $0.00 | $228.71 |
| **DMS6LP 6" MJ C153 SLEEVE LONG PATTE** | | $0.00 | $135.09 |
| **DMT106 10" X 6" TEE,MJ,C153 DUCTILE** | | $0.00 | $116.53 |
| **DMT1212 12" X 12" MJ C153 TEE, DUCT** | | $0.00 | $217.65 |
| **DMT1610 16" X 10" MJ C153 TEE DUCTI** | | $0.00 | $437.27 |
| **DMT33 3" X 3" MJ C153 TEE DUCTILE I** | | $0.00 | $37.92 |
| **DMT44 4" X 4" MJ C153 TEE, DUCTILE** | | $0.00 | $40.29 |
| **DMT64 6" X 4" MJ C153 TEE DUCTILE I** | | $0.00 | $67.55 |
| **DMT66 6" X 6" TEE, MJ, C153 DUCTILE** | | $0.00 | $218.04 |
| **DMT84 8" X 4" TEE, MJ, C153 DUCTILE** | | $0.00 | $78.21 |
| **DMT86 8" X 6" MJ TEE, C153 DUCTILE** | | $0.00 | $180.91 |
| **DMTC82 8" X 2" MJ C153 TAPPED CAP D** | | $0.00 | $45.03 |
| **DMTP32 3" X 2" MJ C153 TAPPED PLUG** | | $0.00 | $28.05 |
| **DMTP42 4" X 2" MJ C153 TAPPED PLUG** | | $0.00 | $51.35 |
| **DMTP62 6" X 2" TAPPED PLUG,MJ,C153** | | $0.00 | $38.71 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                                Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
|---|---|---|---|
| | Name | | |

| | | | |
|---|---|---|---|
| **DMTP82 8" X 2" MJ C153 TAPPED PLUG** | | $0.00 | $51.75 |
| **DMTT42 4" X 2" MJ C153 TAPPED TEE D** | | $0.00 | $51.75 |
| **DMTT82 8" X 2" MJ C153 TAPPED TEE D** | | $0.00 | $203.03 |
| **DMY44 4" X 4" MJ WYE, C153, DUCTILE** | | $0.00 | $65.97 |
| **DMY66 6" X 6" MJ WYE, C153 DUCTILE** | | $0.00 | $99.54 |
| **DMY84 8" X 4" MJ C153 WYE DUCTILE I** | | $0.00 | $412.38 |
| **DMAP412 4" X 12" SOLID X SWIVEL ANC** | | $0.00 | $44.24 |
| **MJFLT86 8" MJ X 6" FLANGE TEE, C153** | | $0.00 | $186.84 |
| **DMT63 6" X 3" MJ C153 TEE, DUCTILE** | | $0.00 | $55.70 |
| **FLGRADAP4 4" FLANGE x GROOVE #125 A** | | $0.00 | $125.22 |
| **EZADAPT4 4" MJ ADAPTER** | | $0.00 | $167.85 |
| **EZADAPT8 8" MJ ADAPTER** | | $0.00 | $215.90 |
| **DMB908DOM 8" MJ C153 90 DEGREE BEND** | | $0.00 | $583.62 |
| **DMB454DOM 4" 45 DEGREE BEND,MJ,C153** | | $0.00 | $52.75 |
| **DMB458DOM 8" 45 DEGREE BEND MJ,C153** | | $0.00 | $232.90 |
| **DMB4510DOM 10" 45 DEGREE BEND, MJ C** | | $0.00 | $167.83 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | | Case number *(If known)* | |
|---|---|---|---|---|
| | Name | | | |

| | | | |
|---|---|---|---|
| **DMB228DOM 8" 22-1/2 DEGREE BEND,MJ** | | $0.00 | $341.13 |
| **DMB2210DOM 10" 22-1/2 DEGREE BEND M** | | $0.00 | $169.88 |
| **DMB116DOM 6" MJ 11-1/4 DEGREE BEND** | | $0.00 | $153.44 |
| **DMB118DOM 8" 11-1/4 DEGREE BEND,MJ** | | $0.00 | $104.12 |
| **DMT64DOM 6" X 4" MJ, C153 TEE, DUCT** | | $0.00 | $257.56 |
| **DMHT66DOM 6" X 6" MJ,C153 HYDRANT T** | | $0.00 | $165.77 |
| **DMHT86DOM 8" X 6" MJ C153 HYDRANT T** | | $0.00 | $206.87 |
| **DMR64DOM 6" X 4" MJ, C153 REDUCER D** | | $0.00 | $-57.54 |
| **DMP8DOM 8" MJ C153 PLUG DUCTILE IRO** | | $0.00 | $84.94 |
| **DMP10DOM 10" MJ C153 PLUG DUCTILE I** | | $0.00 | $109.60 |
| **DMTP42DOM 4" X 2" MJ3 TAPPED PLUG C** | | $0.00 | $61.65 |
| **DMS4LPDOM 4" MJ C153 SLEEVE, LONG P** | | $0.00 | $58.23 |
| **DMS6LPDOM 6" MJ SLEEVE LONG C153 DU** | | $0.00 | $347.98 |
| **DMS8LPDOM 8" MJ C153 SLEEVE, LONG P** | | $0.00 | $454.84 |
| **DMS10LPDOM 10" MJ C153 SLEEVE LONG** | | $0.00 | $682.26 |
| **DMS12LPDOM 12" MJ C153 SLEEVE LONG** | | $0.00 | $230.16 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
|--------|------------------------------|--------------------------|--|
| | Name | | |

| | | | |
|---|---|---|---|
| **DMT86DOM 8" X 6" MJ** C153 TEE, DUCTI | | $0.00 | $180.16 |
| **DMB456DOM 6" 45** DEGREE BEND, MJ, C1 | | $0.00 | $164.40 |
| **DMTT82DOM 8" X 2" MJ** TAPPED TEE C15 | | $0.00 | $169.88 |
| **DMT108DOM 10" X 8"** MJ,C153 TEE, DUC | | $0.00 | $330.17 |
| **DMT84DOM 8" X 4" MJ** C153 TEE DUCTIL | | $0.00 | $148.65 |
| **DMAP612DOM 6" X 12"** DM ANCHOR PIPE | | $0.00 | $341.13 |
| **DMR104DOM 10" X 4"** MJ C153 REDUCER, | | $0.00 | $104.12 |
| **DMS24LPDOM 24" MJ** C153 SLEEVE LONG | | $0.00 | $1,280.95 |
| **PVC401.25 1-1/4" SCH40** PVC PIPE | | $0.00 | $25.20 |
| **PVC404BESW 4" PVC** SCH40, BELL END, | | $0.00 | $1,193.70 |
| **PVC402BE 2" SCH40** PVC PIPE WITH BEL | | $0.00 | $37.20 |
| **PVC40075 3/4" SCH 40** PVC PIPE | | $0.00 | $29.40 |
| **401-007 SPEARS 3/4** PVC SCH 40 TEE | | $0.00 | $2.26 |
| **401-020 2" PVC SCH40** TEE | | $0.00 | $7.50 |
| **401-025 2-1/2" PVC** SCH40 TEE | | $0.00 | $14.85 |
| **401-040 4" PVC SCH40** TEE | | $0.00 | $23.82 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                        Best Case Bankruptcy

Debtor    **The Vellano Corporation**
Name

Case number *(If known)*

| | | | |
|---|---|---|---|
| **401-060 6" PVC SCH40 TEE** | | $0.00 | $53.45 |
| **401-080 8" PVC TEE SCH40** | | $0.00 | $61.98 |
| **401-251 2 X1 1/2 PVC SCH 40 REDUCIN** | | $0.00 | $5.42 |
| **402-335 3"SLIPX1" FIP SCH40 TEE** | | $0.00 | $5.23 |
| **406-007 SPEARS 3/4" PVC SCH40 90 BE** | | $0.00 | $2.46 |
| **406-010 1" PVC SCH40 90 BEND** | | $0.00 | $7.43 |
| **406-015 1-1/2" PVC SCH40 90 BEND** | | $0.00 | $6.29 |
| **406-020 2" PVC SCH40 90 DEGREE BEND** | | $0.00 | $6.56 |
| **406-040 4" PVC SCH40 90 DEGREE BEND** | | $0.00 | $10.70 |
| **416-020 2" PVC 40 22 BEND** | | $0.00 | $1.38 |
| **417-010 SPEARS 1" PVC SCH40 45 BEND** | | $0.00 | $2.11 |
| **417-012 1-1/4" 45 DEGREE BEND, PVC** | | $0.00 | $1.18 |
| **417-015 1-1/2" PVC SCH40,45 BEND** | | $0.00 | $0.74 |
| **417-030 3" PVC SCH40 45 DEGREE BEND** | | $0.00 | $19.43 |
| **417-040 4" PVC SCH40 45 DEGREE BEND** | | $0.00 | $20.90 |
| **417-060 6" PVC SCH40 45 DEGREE BEND** | | $0.00 | $34.43 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | | Case number *(If known)* | |
|---|---|---|---|---|
| | Name | | | |

| | | | | |
|---|---|---|---|---|
| **420-020 2" PVC SCH 40 CROSS** | | $0.00 | | $2.39 |
| **429-010 1" SCH40 COUPLING** | | $0.00 | | $11.72 |
| **429-012 1-1/4" PVC SCH40 COUPLING** | | $0.00 | | $3.00 |
| **429-015 1-1/2" PVC SCH40 COUPLING** | | $0.00 | | $1.61 |
| **429-020 2" PVC SCH40 COUPLING** | | $0.00 | | $2.93 |
| **429-030 3" PVC SCH40 COUPLING** | | $0.00 | | $6.79 |
| **429-060 6" PVC SCH40 COUPLING** | | $0.00 | | $31.05 |
| **435-007 3/4" PVC SCH40 FEMALE ADAPT** | | $0.00 | | $1.96 |
| **435-010 SPEARS 1" PVC SCH40 FEM ADA** | | $0.00 | | $2.04 |
| **435-015 1-1/2" PVC SCH40 FEMALE ADA** | | $0.00 | | $2.41 |
| **435-020 2" PVC SCH40 FEMALE ADAPTER** | | $0.00 | | $7.01 |
| **435-025 2 1/2" PVC SCH40 FEM ADAPTE** | | $0.00 | | $6.82 |
| **436-007 3/4" SCH40 PVC MALE ADAPTER** | | $0.00 | | $0.95 |
| **436-010 1" PVC SCH40 MALE ADAPTER** | | $0.00 | | $0.49 |
| **436-015 1-1/2" PVC SCH40 MALE ADAPT** | | $0.00 | | $10.83 |
| **436-020 2" PVC SCH40 MALE ADAPTER** | | $0.00 | | $3.69 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                        Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | | Case number *(if known)* | |
|---|---|---|---|---|
| | Name | | | |

| | | | |
|---|---|---|---|
| **436-025 2 1/2 PVC**<br>**SCH40 MALE ADAPTE** | | $0.00 | $3.11 |
| **437-248 2" X 3/4" SCH40**<br>**BUSHING SPI** | | $0.00 | $1.84 |
| **437-249 2" X 1" SCH40**<br>**BUSHING SPIGO** | | $0.00 | $2.45 |
| **437-251 2" X 1-1/2"**<br>**SCH40 BUSHING S** | | $0.00 | $4.28 |
| **437-292 2-1/2" X 2"**<br>**SCH40 BUSHING S** | | $0.00 | $1.97 |
| **437-338 3" X 2" SCH40**<br>**BUSHING SPIGO** | | $0.00 | $1.45 |
| **437-420 4" X 2" SCH40**<br>**BUSHING SPIGO** | | $0.00 | $12.98 |
| **447-007 3/4" PVC SCH40**<br>**CAP (SLIP)** | | $0.00 | $0.58 |
| **447-015 1-1/2" PVC**<br>**SCH40 CAP (SLIP)** | | $0.00 | $1.40 |
| **447-020 2" PVC SCH40**<br>**CAP (SLIP)** | | $0.00 | $2.11 |
| **447-025 SPEARS 2-1/2**<br>**PVC SCH40 CAP** | | $0.00 | $26.90 |
| **447-030 3" PVC SCH40**<br>**CAP (SLIP)** | | $0.00 | $1.47 |
| **447-040 4" PVC SCH40**<br>**CAP (SLIP)** | | $0.00 | $16.70 |
| **475-030 3" X 3" PVC40**<br>**WYE** | | $0.00 | $12.88 |
| **854-060 6" PVC SCH80**<br>**VSTONE FLANGE** | | $0.00 | $34.48 |
| **PEWS81 8" X 12" WALL**<br>**SLEEVE PEXPE** | | $0.00 | $100.00 |

| Debtor | **The Vellano Corporation** | | Case number *(If known)* | |
|---|---|---|---|---|
| | Name | | | |

| | | | |
|---|---|---|---|
| **801-040 4" PVC SCH80 TEE** | | $0.00 | $22.26 |
| **817-020 2" PVC SCH80 45 DEGREE BEND** | | $0.00 | $4.69 |
| **835-010 1" PVC SCH80 FEMALE ADAPTER** | | $0.00 | $22.73 |
| **836-010 1" PVC SCH80 MALE ADAPTER** | | $0.00 | $2.25 |
| **836-030 3" PVC SCH80 MALE ADAPTER** | | $0.00 | $6.89 |
| **837-130 SPEARS 1 X 1/2 PVC SCH80 R** | | $0.00 | $3.72 |
| **837-249 2" X 1" PVC SCH80 R BUSH SX** | | $0.00 | $2.83 |
| **847-020 2" PVC SCH80 CAP SLIP** | | $0.00 | $8.91 |
| **854-030 3" PVC SCH80 VSTONE FLANGE** | | $0.00 | $8.66 |
| **854-040 4" PVC SCH80 VSTONE FLANGE** | | $0.00 | $32.87 |
| **2329-020 2" PVC TRUE UNION BALL VAL** | | $0.00 | $167.98 |
| **DR1810 10" DR18 C900 DI OD PVC GASK** | | $0.00 | $390.80 |
| **DR184 4" DR18 C900 DI OD PVC GASKET** | | $0.00 | $-38.02 |
| **DR186 6" DR18 C900 DI OD PVC GASKET** | | $0.00 | $3,985.60 |
| **DR188 8" DR18 C900 DI OD PVC GASKET** | | $0.00 | $2,738.40 |
| **SDR176 6" SDR 17 IPS OD GASKETED PV** | | $0.00 | $432.00 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                        Best Case Bankruptcy

Debtor    **The Vellano Corporation**
_____
Name

Case number *(If known)* _____

| | | | |
|---|---|---|---|
| **SDR2112 12" SDR21 IPS OD PVC GASKET** | | $0.00 | $1,091.00 |
| **SDR212 2" SDR21 IPS OD PVC GASKETED** | | $0.00 | $91.74 |
| **SDR213 3" SDR21 IPS OD PVC GASKETED** | | $0.00 | $421.00 |
| **SDR214 4" SDR21 IPS OD PVC GASKETED** | | $0.00 | $665.28 |
| **SDR216 6" SDR21 IPS OD PVC GASKETED** | | $0.00 | $2,646.00 |
| **SDR218 8" SDR21 IPS OD PVC GASKETED** | | $0.00 | $796.80 |
| **SDR174 4" SDR17 IPS OD PVC GASKETED** | | $0.00 | $33.58 |
| **SDR213GREEN 3" SDR21 IPS OD PVC GAS** | | $0.00 | $84.20 |
| **SDR214GREEN 4" SDR21 IPD OD PVC GAS** | | $0.00 | $83.16 |
| **SDR172 2" SDR17 IPS OD PVC GASKETED** | | $0.00 | $201.20 |
| **SDR1712 12" PVC SDR17 250PSI WATER** | | $0.00 | $538.80 |
| **SDR21452 2" SDR21 IPS OD PVC GASKET** | | $0.00 | $25.55 |
| **SDR21452.5 2-1/2" SDR21 IPS OD PVC** | | $0.00 | $131.45 |
| **SDR21902.5 2 1/2" SDR 21 IPS OD PVC** | | $0.00 | $58.42 |
| **SDR21RCPLG2 2" SDR21 REPAIR COUPLIN** | | $0.00 | $39.06 |

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
|---|---|---|---|
| | Name | | |

| | | |
|---|---|---|
| **SDR21RCPLG250 2-1/2"**<br>**SDR21 IPS OD P** | $0.00 | $21.48 |
| **SDR21RCPLG6 6"**<br>**SDR21 IPS OD PVC GAS** | $0.00 | $84.96 |
| **SDR21RCPLG8 8"**<br>**REPAIR COUPLING**<br>**SDR2** | $0.00 | $175.00 |
| **SDR21MIPA250 2-1/2"**<br>**SDR 21 IPS OD P** | $0.00 | $29.86 |
| **SDR21PLG6 6" SDR 21**<br>**IPS OD PVC SPIG** | $0.00 | $91.68 |
| **PHIL75-608BB PHILMAC**<br>**3/4" UNIVERSAL** | $0.00 | $38.06 |
| **DR1112DIPSBS50 12"**<br>**DR11 DIPS OD 160** | $0.00 | $876.00 |
| **DR178IPSNS 8" DR17**<br>**IPS OD 100 PSI P** | $0.00 | $7,725.20 |
| **DR1110DIPSBS 10"**<br>**DR11 DIPS OD 160 P** | $0.00 | $1,062.00 |
| **DR118IPSNS 8" DR11**<br>**IPS OD HDPE WITH** | $0.00 | $646.40 |
| **HDPEMJACCKIT6 6" MJ**<br>**ACCESSORY KIT F** | $0.00 | $36.00 |
| **DR11MJA4IPSK 4" DR11**<br>**IPS OD 160 PSI** | $0.00 | $76.44 |
| **DR11T6DIPS 6" X 6"**<br>**DR11 DIPS OD 160** | $0.00 | $110.00 |
| **DR11MJA6IPS 6" DR11**<br>**IPS HDPE MJ ADA** | $0.00 | $160.00 |
| **WTLF25AUBZ3-075 3/4"**<br>**25AUB WATER PR** | $0.00 | $184.23 |
| **WTFBV-3C-200NL 2"**<br>**FULL PORT 1/4 TUR** | $0.00 | $27.12 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com

Debtor     **The Vellano Corporation**                                    Case number *(If known)*
Name

| | | |
|---|---|---|
| **WTLF007-M1QT-200 2"** **DOUBLE CHECK BA** | $0.00 | $269.83 |
| **WTLF7R10-U2-075 1" X** **3/4" DUAL CHEC** | $0.00 | $358.24 |
| **WTLF710-U2-100NL** **1-1/4" X 1" DUAL C** | $0.00 | $220.05 |
| **CL350TY8 8" CL350** **TYTON JOINT DUCTI** | $0.00 | $3,535.40 |
| **CL350TY8USP  8"** **CLASS 350 TYTON DUC** | $0.00 | $-321.40 |
| **CL350TY10USP  10"** **CLASS 350 TYTON D** | $0.00 | $372.06 |
| **CVC-4 4" WAFER** **CHECK VALVE MATCO-** **N** | $0.00 | $398.25 |
| **G300075NL G-300 GATE** **VALVE 3/4" THR** | $0.00 | $39.92 |
| **CLO2545HYDEXT420** **CLOW MEDALLION HYD** | $0.00 | $32.00 |
| **H15008N-075 3/4" CC X** **COMP CORPORAT** | $0.00 | $218.24 |
| **H15008N-100 1" CC X** **COMPRESSION COR** | $0.00 | $82.56 |
| **MCD74758-44-200 2" 3** **PIECE UNION PV** | $0.00 | $146.25 |
| **H13443-075 10"X 3/4"** **CC MUELLER BRO** | $0.00 | $1,283.58 |
| **B25146RN-100** **MUELLER 1" LOW LEAD** **CO** | $0.00 | $397.48 |
| **FB1000-6NL FORD** **1-1/2" LOW LEAD COR** | $0.00 | $112.58 |

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
|---|---|---|---|
| | Name | | |

| | | | |
|---|---|---|---|
| **F1000-3NL 3/4" CC X COMP CORP, LOW** | | $0.00 | $903.91 |
| **C84-33NL 3/4" MIP X COMP ADAPTER, P** | | $0.00 | $142.04 |
| **C84-77NL 2" MIP X COMP ADAPTER, FOR** | | $0.00 | $55.96 |
| **C14-44NL FORD 1" LOW LEAD FIP X COM** | | $0.00 | $185.85 |
| **800-0288-A3 2-1/2" X 3/4" HINGED SA** | | $0.00 | $30.78 |
| **MCD3805-6-075 MCDONALD 6" BRONZE SA** | | $0.00 | $186.25 |
| **MCD4700-22-100 1" MAC-PAK COMPRESSI** | | $0.00 | $442.41 |
| **MCD4700Q-100 1" AY "Q" NUT COMPRESS** | | $0.00 | $174.16 |
| **MCD74620-075X050NL 3/4" MN 1/2" MIP** | | $0.00 | $125.05 |
| **MCD74620-075X250 3/4" x 2.5" STRAIG** | | $0.00 | $-96.66 |
| **MCD74701B-22 1" BALL CORP, MCDONALD** | | $0.00 | $258.84 |
| **MCD74753-22-075NL 3/4" CTS COMPRESS** | | $0.00 | $228.23 |
| **MCD74753-22-100 1" CTS COMP X MIP A** | | $0.00 | $161.93 |
| **MCD74754-22-075NL 3/4" CTS X FIP AD** | | $0.00 | $270.15 |
| **MCD74754-22-100 1" McDONALD NO LEAD** | | $0.00 | $86.68 |
| **MCD74758-22-075NL 3/4" UNION, CTS X** | | $0.00 | $-18.50 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com      Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | | Case number *(If known)* | |
|---|---|---|---|---|
| | Name | | | |

| | | | |
|---|---|---|---|
| **MCD74758-22-100 1"**<br>**COMP UNION, CTS** | | $0.00 | $21.16 |
| **MCD76101MWR-075 3/4"**<br>**REDUCED PORT M** | | $0.00 | $381.92 |
| **MCD76101MWR-100 1"**<br>**REDUCED PORT BAL** | | $0.00 | $478.70 |
| **MCD76101W-200 2"**<br>**BALL STYLE CURB ST** | | $0.00 | $490.09 |
| **MCD76101WR-100X075**<br>**1X3/4 BALL STYLE** | | $0.00 | $0.00 |
| **MCD76102WR-22-075**<br>**3/4" CURB STOP CT** | | $0.00 | $408.02 |
| **MCD76102WR-22-100 1"**<br>**CURB STOP CTS** | | $0.00 | $513.36 |
| **MCSAD6.75 6" X 3/4"**<br>**BRASS SADDLE F/** | | $0.00 | $139.69 |
| **H15071N-075 3/4"**<br>**ADAPTER CST X COMP** | | $0.00 | $25.90 |
| **H15343N-075 X 100 3/4"**<br>**X 1" WYE TWO** | | $0.00 | $109.19 |
| **800-0350-A3 3" X 3/4"CC**<br>**BRASS HINGE** | | $0.00 | $46.33 |
| **800-0450-A3**<br>**CAMBRIDGE BRASS 4"**<br>**X 3/** | | $0.00 | $54.52 |
| **800-0450-A4 4" X 1"CC**<br>**BRASS HINGED** | | $0.00 | $245.32 |
| **800-0450-A6 4" X 1**<br>**1/2"CC BRASS HIN** | | $0.00 | $58.67 |
| **800-0450-F7 4.50 OD**<br>**HINGED SADDLE W** | | $0.00 | $58.67 |

| Debtor | **The Vellano Corporation** | | Case number *(If known)* | |
|---|---|---|---|---|
| | Name | | | |

| | | | |
|---|---|---|---|
| **800-0480-A7 CAMBRIDGE BRASS 4" X 2"** | | $0.00 | $297.78 |
| **800-0663-A3 6" X 3/4"CC HINGED SADD** | | $0.00 | $284.56 |
| **800-0663-A4 CAMBRIDGE BRASS 6" X 1"** | | $0.00 | $243.91 |
| **800-0663-A7 CAMBRIDGE BRASS 6" X 2"** | | $0.00 | $76.70 |
| **800-0690-A3 6" X 3/4"CC SADDLE, BRA** | | $0.00 | $40.65 |
| **800-0690-A7 6" X 2"CC SADDLE BRASS** | | $0.00 | $153.40 |
| **800-0863-A3 8" X 3/4"CC SADDLE BRAS** | | $0.00 | $111.71 |
| **800-0863-A4 CAMBRIDGE BRASS 8" X 1"** | | $0.00 | $781.97 |
| **800-0863-A6 CAMBRIDGE BRASS 8" X 1** | | $0.00 | $79.10 |
| **800-0863-A7 CAMBRIDGE BRASS 8" X 2"** | | $0.00 | $237.29 |
| **800-0905-A6 CAMBRIDGE BRASS 8" X 1** | | $0.00 | $87.57 |
| **800-1075-A4 CAMBRIDGE BRASS 10" X 1** | | $0.00 | $223.85 |
| **800-1110-A3 CAMBRIDGE BRASS 10" X 3** | | $0.00 | $319.36 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | | Case number *(If known)* | |
|---|---|---|---|---|
| | Name | | | |

| | | | |
|---|---|---|---|
| **800-1110-A6 CAMBRIDGE BRASS 10" X 1** | | $0.00 | $159.68 |
| **800-1275-A4 CAMBRIDGE BRASS 12" X 1** | | $0.00 | $148.92 |
| **800-1275-A6 CAMBRIDGE BRASS 12" X 1** | | $0.00 | $172.02 |
| **81-B4 CAMBRIDGE BRASS 1" CAMPAK NUT** | | $0.00 | $305.13 |
| **81-B7 CAMBRIDGE BRASS 2" CAMPAK NUT** | | $0.00 | $23.82 |
| **81-C7 CAMBRIDGE BRASS  2" FLARE NUT** | | $0.00 | $56.46 |
| **81-H4 CAMBRIDGE BRASS 1" COMP NUT A** | | $0.00 | $7.34 |
| **81-PV3  CAMBRIDGE BRASS 3/4" PVC CO** | | $0.00 | $9.44 |
| **81-PV4 CAMBRIDGE BRASS PVC COMPRESS** | | $0.00 | $124.09 |
| **SSINSERT150 1-1/2" STAINLESS STEEL** | | $0.00 | $8.54 |
| **SSINSERT200 2" STAINLESS STEEL INSE** | | $0.00 | $14.14 |
| **CL1-2.63 X 7-1/2 REPAIR CLAMP CL1 C** | | $0.00 | $16.31 |
| **CL1-3.00 X 15 SS CLI REPAIR CLAMP (** | | $0.00 | $71.24 |
| **CL1-7.00 X 7-1/2 REPAIR CLAMP,CL1 S** | | $0.00 | $40.73 |
| **CL1-7.00 X 12-1/2 REPAIR CLAMP,CL1** | | $0.00 | $195.42 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                                                    Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | | Case number *(If known)* | |
|--------|------------------------------|--|--------------------------|--|
| | Name | | | |

| | | | |
|--|--|--|--|
| **CL1-9.40 X 12 X 1CC ROMAC SS CL1** | | $0.00 | $203.94 |
| **CL1-2.63 X 15 REPAIR CLAMP CL1 STAI** | | $0.00 | $33.05 |
| **CL1-3.00 X 7-1/2 SS CL1 REPAIR CLAM** | | $0.00 | $2,264.32 |
| **CL1-7.24 X 7-1/2 REPAIR CLAMP STAIN** | | $0.00 | $50.46 |
| **CL1-9.40 X 7-1/2 REPAIR CLAMP CL1 (** | | $0.00 | $148.05 |
| **CL1-9.00 X 12 X 1CC ROMAC SS CL1** | | $0.00 | $67.98 |
| **CL1-11.44 X 12  ROMAC STAINLESS STE** | | $0.00 | $120.94 |
| **CL1-11.10 X 12 CL1 REPAIR CLAMP (10** | | $0.00 | $122.64 |
| **CL1-13.55 X 12 SS CL1 REPAIR CLAMP** | | $0.00 | $214.75 |
| **CL1-2.63 X 12 CL1 REPAIR CLAMP STAI** | | $0.00 | $148.08 |
| **CL1-7.24 X 15" CL1 REPAIR CLAMP (6.** | | $0.00 | $244.78 |
| **CL1-3.70X12 3" X 12" REPAIR CLAMP C** | | $0.00 | $96.79 |
| **CL1-3.70X7-1/2" 3" X 7-1/2" REPAIR** | | $0.00 | $116.13 |
| **CL1-11.44 X 7 10" X 7.5" REPAIR CLA** | | $0.00 | $118.74 |
| **CL1-11.10X7 10" X 7.5" CL1 REPAIR C** | | $0.00 | $118.74 |
| **CL1-5.14-12 4" X 12-1/2" ROMAC CL1** | | $0.00 | $219.77 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                   Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
|--------|------|------|------|
| | Name | | |

| | | |
|---|---|---|
| **CL1-5.14-15 4" X 15" ROMAC CL1 FULL** | $0.00 | $128.84 |
| **CL1-13.10 X 12 12" X 12" CL1 STAINL** | $0.00 | $214.75 |
| **CL1-13.10X15  12" X 15" CL1 REPAIR** | $0.00 | $267.80 |
| **CL1-3.70 X 15 3" X 15" REPAIR CLAMP** | $0.00 | $240.01 |
| **CL1-3.00-12 2.5" X 12" REPAIR CLAMP** | $0.00 | $92.85 |
| **CL1-9.40 X 15 8" X 15" FULL CIRCLE** | $0.00 | $175.52 |
| **CL1-13.55 X 15 ROMAC 12" x 15" CL1** | $0.00 | $267.80 |
| **CL1-11.44 X 15 10" X 15" REPAIR CLA** | $0.00 | $464.82 |
| **CL1-13.10 X 7-1/2 12" X 7-1/2" ROMA** | $0.00 | $133.89 |
| **F53818 8" CLOW SPRING & LEVER CHECK** | $0.00 | $4,699.20 |
| **HRPIB84BHYDEXT12 12" HYDRANT EXTENS** | $0.00 | $294.93 |
| **MHBFK5 M&H MODEL 129 5-1/4" HYDRANT** | $0.00 | $658.60 |
| **MH4HYDEXT6 6" HYDRANT EXTENSION FOR** | $0.00 | $260.85 |
| **MH4HYDEXT12 M&H 12" HYDRANT EXTENSI** | $0.00 | $380.88 |
| **HRPIMH5HYDEXT18 18" HYDRANT EXTENSI** | $0.00 | $273.18 |

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
|--------|----------------------------|--------------------------|--|
| | Name | | |

| | | |
|--|--|--|
| **HRPIMH5EXT24 24"**<br>**HYDRANT EXTENSION** | $0.00 | $302.76 |
| **KEN-106LW-7AB-8 8"**<br>**7AB HINGE WITH K** | $0.00 | $-198.24 |
| **MH7571-01-6L 6" MJ**<br>**GATE VALVE,OPEN** | $0.00 | $-398.13 |
| **FLTWSH058 5/8" USS**<br>**FLAT WASHER** | $0.00 | $0.40 |
| **FLTWSH075 3/4" USS**<br>**FLAT WASHER 130P** | $0.00 | $14.00 |
| **HXNUT058 5/8" HEAVY**<br>**DUTY HEX NUT** | $0.00 | $0.68 |
| **HXNUT075 3/4" HEAVY**<br>**DUTY HEX NUT** | $0.00 | $18.75 |
| **MGP10 10" MJ GASKET**<br>**AND BOLT PACK** | $0.00 | $40.72 |
| **MGP12 12" MJ GASKET**<br>**AND BOLT PACK** | $0.00 | $65.22 |
| **MGP6 6" MJ GASKET**<br>**AND BOLT PACK** | $0.00 | $95.90 |
| **MGP8 8" MJ GASKET**<br>**AND BOLT PACK** | $0.00 | $44.10 |
| **MGP4 4" MJ GASKET**<br>**AND BOLT PACK** | $0.00 | $68.18 |
| **MGP3 3" MJ GASKET**<br>**AND BOLT PACK** | $0.00 | $21.00 |
| **EBA1103 3" DUCTILE**<br>**IRON MEGALUG EBA** | $0.00 | $92.08 |
| **EBA1104 4" DUCTILE**<br>**IRON MEGALUG EBA** | $0.00 | $32.70 |
| **EBA1106 6" DUCTILE**<br>**IRON MEGALUG EBA** | $0.00 | $38.49 |

Official Form 206A/B                 Schedule A/B Assets - Real and Personal Property                 page  769

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
|---|---|---|---|
| | Name | | |

| | | | |
|---|---|---|---|
| **EBA1108 8" DUCTILE IRON MEGALUG EBA** | | $0.00 | $176.23 |
| **EBA1108SD EBAA 8" SERIES 1100SD SPL** | | $0.00 | $61.09 |
| **EBA1112 12" DUCTILE IRON MEGALUG EB** | | $0.00 | $379.48 |
| **NACIPGRIP4DI 4" MJ WEDGE ACTION RES** | | $0.00 | $56.40 |
| **IBLT075 3/4" X 4" EYE BOLT** | | $0.00 | $4.00 |
| **RODCPLG075 3/4" ROD COUPLING 100PG-** | | $0.00 | $17.18 |
| **WMC6 6" WATERMAIN CLAMPS 580B-6 SOC** | | $0.00 | $65.40 |
| **WMC8 8" WATERMAIN CLAMPS 580B-8 450** | | $0.00 | $39.46 |
| **WMC10 10" WATERMAIN CLAMPS 450B-008** | | $0.00 | $41.60 |
| **DOGS 3/4" WATERMAIN CLAMP WASHER #5** | | $0.00 | $12.00 |
| **BRNIP-200X600 2" X 6" BRASS NIPPLE** | | $0.00 | $11.55 |
| **BRNIP-200X1800 2" X 18" BRASS NIPPL** | | $0.00 | $55.09 |
| **BRBSH-200X100NL 2" X 1" REDUCER BUS** | | $0.00 | $17.57 |
| **BRCPLG-200NL 2" COUPLING, THREADED** | | $0.00 | $24.00 |
| **GA945-1 1" KINETIC COMBINATION AIR** | | $0.00 | $228.00 |
| **TERSILTFENCE SILTFENCE 3' X 100' WI** | | $0.00 | $12.00 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
|---|---|---|---|
| | Name | | |

| | | | |
|---|---|---|---|
| **LUBEQT LUBRICANT 1 QUART CAN** | | $0.00 | $10.96 |
| **MET880B METROTECH 880B FERROMAGNETI** | | $0.00 | $804.00 |
| **T2203021 CLOW M-10 SAFETY STEM CPLG** | | $0.00 | $22.32 |
| **75-351888 2" SERVICE TEE COMP X COM** | | $0.00 | $214.44 |
| **75-31784  2" X 1" COMPRESSION COUPL** | | $0.00 | $96.76 |
| **PHIL75-31888  2" COMPRESSION 90 DEG** | | $0.00 | $102.38 |
| **75-33033 PHILMAC IPS COMPRESSION X** | | $0.00 | $21.32 |
| **75-30966 1-1/2" REPAIR COUPLING IPS** | | $0.00 | $51.38 |
| **2000-0768-260 6" HYMAX WIDE RANGE C** | | $0.00 | $170.35 |
| **6000-2375-150 2" COMPRESSION COUPLI** | | $0.00 | $18.77 |
| **ALTHRD07510 3/4" X 10' ALL THREADED** | | $0.00 | $117.60 |
| **SDR354 4" PVC SDR35 PVC GRAVITY SEW** | | $0.00 | $54.25 |
| **SDR356 6" SDR35 PVC SDR35 GRAVITY G** | | $0.00 | $513.44 |
| **SDR358 8" PVC SDR35 GRAVITY SEWER P** | | $0.00 | $1,255.80 |
| **SDR35SW4 4" SDR35 SOLVENT WELD SOLI** | | $0.00 | $168.30 |
| **SDR35SW4P 4" SDR35 SOLVENT WELD PER** | | $0.00 | $130.05 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com        Best Case Bankruptcy

Debtor    **The Vellano Corporation**                                              Case number *(If known)* _____
           _____
           Name

| | | | |
|---|---|---|---|
| **SDR35SW6 6" PVC** **SDR35 BE 10' PIPE S** | | $0.00 | $165.70 |
| **32686 6" SCH40 HUB x** **SDR35 SPIGOT A** | | $0.00 | $13.24 |
| **SDR3545BXB6 6" PVC** **SDR35 45 DEGREE** | | $0.00 | $30.20 |
| **SDR3545BXB8 8" PVC** **SDR35 45 BEND BE** | | $0.00 | $28.17 |
| **SDR3545BXP4 4" PVC** **SDR35 45 BEND BE** | | $0.00 | $44.61 |
| **SDR3545BXP6 6" PVC** **SDR35 45 BEND BE** | | $0.00 | $35.67 |
| **SDR3545BXP8 8" PVC** **SDR35 45 BEND BE** | | $0.00 | $53.82 |
| **SDR3590BXB6 6" PVC** **SDR35 90 BEND BE** | | $0.00 | $57.39 |
| **SDR35PLG4 4" PVC** **SDR35 PLUG, G1164** | | $0.00 | $24.15 |
| **SDR35R64 6" X 4"** **ECCENTRIC SDR35 PV** | | $0.00 | $93.63 |
| **SDR35TY88 8" X 8" PVC** **SDR35 TEE WYE** | | $0.00 | $74.05 |
| **SDR35Y64 6" X 4" PVC** **SDR35 WYE G306** | | $0.00 | $121.37 |
| **SDR35Y86 8" X 6" PVC** **SDR35 WYE G308** | | $0.00 | $154.25 |
| **SDR35Y88 8" X 8" PVC** **SDR35 WYE G308** | | $0.00 | $53.79 |
| **4" PVC DRAIN GRATE** **SEWER AND DRAIN,** | | $0.00 | $9.85 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                              Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | | Case number *(if known)* | |
|---|---|---|---|---|
| | Name | | | |

| | | | |
|---|---|---|---|
| **P1948 4x6x6 DOWNSPOUT ADAPTER CORRU** | | $0.00 | $27.75 |
| **PVCCOA4H 4" PVC CLEANOUT ADAPTER SE** | | $0.00 | $23.80 |
| **PVCCOA6 6" PVC CLEANOUT ADAPTOR SEW** | | $0.00 | $11.24 |
| **PVCCOP4 4" PVC CLEANOUT RAISED PLUG** | | $0.00 | $14.43 |
| **PVCCOP6 6" PVC CLEANOUT PLUG; V2006** | | $0.00 | $7.26 |
| **V-104 4" PVC COUPLING SEWER AND DRA** | | $0.00 | $10.77 |
| **V-1043 4" X 3" PVC REDUCER SEWER AN** | | $0.00 | $54.17 |
| **V-106 6" PVC COUPLING SEWER AND DRA** | | $0.00 | $8.73 |
| **V-1064 6" X 4" PVC REDUCER SEWER AN** | | $0.00 | $5.81 |
| **V-1104 4" PVC TEE WYE SEWER AND DRA** | | $0.00 | $7.64 |
| **V-1404 4" PVC CAP SEWER AND DRAIN P** | | $0.00 | $1.05 |
| **V-1406 6" PVC CAP SEWER AND DRAIN P** | | $0.00 | $15.31 |
| **V-3044 4" X 4" DWV SPIGOT X 4" SDR** | | $0.00 | $2.28 |
| **V-306 6" PVC 90 BEND SEWER AND DRAI** | | $0.00 | $54.13 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

Debtor    **The Vellano Corporation**                                    Case number *(If known)*
_____
Name

| | | | |
|---|---|---|---|
| **V-3304 4" PVC 90 BEND SEWER AND DRA** | | $0.00 | $6.31 |
| **V-504 4" PVC 45 BEND, SEWER AND DRA** | | $0.00 | $30.79 |
| **V-604 4" NOR 45 BELL X SPIGOT SEWER** | | $0.00 | $14.68 |
| **V-704 4" PVC 22 BEND SEWER AND DRAI** | | $0.00 | $17.86 |
| **V-706 6" 22 DEGREE BEND SEWER AND D** | | $0.00 | $17.39 |
| **V-716 6" PVC 22 BELL X SPIGOT SEWER** | | $0.00 | $10.14 |
| **V-804 4" PVC TEE SEWER AND DRAIN P1** | | $0.00 | $7.85 |
| **V-904 4" PVC WYE SEWER AND DRAIN P3** | | $0.00 | $10.40 |
| **V-906 6" PVC WYE SEWER AND DRAIN P3** | | $0.00 | $14.01 |
| **V-606 6" 45 B X S BEND,72760 NOR456** | | $0.00 | $36.44 |
| **HWY6S 6" X 100' SOLID CORRUGATED HD** | | $0.00 | $212.00 |
| **HDLT001220S0R 12" SOLID LOKTITE HDP** | | $0.00 | $463.00 |
| **HDLT000620S0R 6" SOLID LOKTITE HDPE** | | $0.00 | $372.00 |
| **HDLT000820S0R 8" SOLID HDPE LOKTITE** | | $0.00 | $864.00 |
| **LANERED64 LANE 6" x 4" REDUCER HDPE** | | $0.00 | $12.60 |
| **LANECPLG12 12" HDPE SPLIT COUPLING** | | $0.00 | $12.60 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | | Case number *(If known)* | |
|---|---|---|---|---|
| | Name | | | |

| | | | |
|---|---|---|---|
| **02-44 4" X 4" CLAY/CI,PLAS COUPLING** | | $0.00 | $15.65 |
| **02-64 6" X 4" CLAY/CI,PLAS COUPLING** | | $0.00 | $17.21 |
| **02-66 6" X 6" CLAY/CI,PLAS COUPLING** | | $0.00 | $87.06 |
| **02-88 8" X 8" CLAY/CI,PLAS COUPLING** | | $0.00 | $20.60 |
| **02-1010 10" X 10" CLAY/CI,PLAS COUP** | | $0.00 | $15.47 |
| **02-1212 12" X 12" CLAY/CI, PLAS COU** | | $0.00 | $36.10 |
| **51-88 8" X 8" AC,DI/CI,PLAS COUPLIN** | | $0.00 | $24.36 |
| **56-44 4" X 4" CI,PLAS/ CI,PLAS COUP** | | $0.00 | $31.30 |
| **56-64 6" X 4" CI,PLAS/CI, PLAS COUP** | | $0.00 | $23.58 |
| **56-66 6" X 6" CI,PLAS/CI, PLAS COUP** | | $0.00 | $80.36 |
| **56-88 8" X 8" CI,PLAS/CI,PLAS COUPL** | | $0.00 | $92.73 |
| **56-1010 10" X 10" CI,PLAS/CI PLAS C** | | $0.00 | $30.93 |
| **1002-66RC 6" STRONG BACK COUPLING** | | $0.00 | $84.93 |
| **EBV-P401AP 4" PVC EXTENDABLE BACKWA** | | $0.00 | $203.32 |
| **EBV-P601 6" CLEAN CHECK VALVE, 9692** | | $0.00 | $525.33 |

Debtor      **The Vellano Corporation**                                    Case number *(If known)*
                Name

| | | | |
|---|---|---|---|
| **MH914S 24" x 4" FRAME AND COVER MAR** | | $0.00 | $550.00 |
| **MSFG24488-4 24" x 48" x 8" 4 FLANGE** | | $0.00 | $1,440.00 |
| **317-00143209-000 12" X 1"CC SADDLE** | | $0.00 | $87.46 |
| **BLADEDIDIA14EPB 14" X 20MM/1" DI DI** | | $0.00 | $162.50 |
| **VBRIS150 1-1/2" VALVE BOX RISERS** | | $0.00 | $10.40 |
| **VBRIS2 2" VALVE BOX RISER LESS COVE** | | $0.00 | $24.00 |
| **VBRIS12 12" VALVE BOX RISER LESS CO** | | $0.00 | $14.50 |
| **VBCAPW VALVE BOX CAP, MARKED WATER** | | $0.00 | $8.00 |
| **FLPE46 4" X 6' FLANGE X PLAIN END D** | | $0.00 | $648.00 |
| **FLO-110-12 1-1/4" IPS PVC COMPRESSI** | | $0.00 | $19.53 |
| **CT075K100 3/4" X 100' K COPPER TUBI** | | $0.00 | $272.50 |
| **CT100K100 1" X 100' K COPPER TUBING** | | $0.00 | $354.20 |
| **B5664SBS36 36" SLIDE VALVE BOX BOTT** | | $0.00 | $160.31 |
| **B5160 5-1/4" COVER (WATER) V8780 BI** | | $0.00 | $45.73 |
| **V747 5-1/4" X 26" SLIDE TYPE TOP SE** | | $0.00 | $429.75 |
| **V210 40" SLIP TYPE 94E BOTTOM SECTI** | | $0.00 | $52.42 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                                    Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
|---|---|---|---|
| | Name | | |

| | | | |
|---|---|---|---|
| **2006CI 6" CAST IRON SIZE NAP200 UNI** | | $0.00 | $30.03 |
| **DMB4512 12" MJ C153 45 DEGREE BEND** | | $0.00 | $259.12 |
| **DMB456 6" 45 DEGREE BEND, MJ, C153** | | $0.00 | $81.37 |
| **DMB906 6" 90 DEGREE BEND, MJ, C153** | | $0.00 | $50.17 |
| **DMP6 6" PLUG, MJ, C153,DUCTILE IRON** | | $0.00 | $26.47 |
| **DMS12LP 12" MJ SLEEVE LONG PATTERN** | | $0.00 | $238.58 |
| **DMB904DOM 4" MJ C153 90 DEGREE BEND** | | $0.00 | $63.02 |
| **PVC40410BE 4" PVC SCH40 PIPE BELLED** | | $0.00 | $467.10 |
| **75-30888 2" PHILMAC 3G IPS OD COMPR** | | $0.00 | $18.39 |
| **PHIL75-608DD HARCO PHILMAC UNIVERSA** | | $0.00 | $46.48 |
| **PHIL75-608FF 1-1/2" UNIVERSAL TRANS** | | $0.00 | $129.96 |
| **PHIL75-608GG 2" UNIVERSAL TRANSITIO** | | $0.00 | $40.33 |
| **PHIL75-33066 1-1/2" PHILMAC 3G IPS** | | $0.00 | $14.89 |
| **PHIL75-33088 2" PHILMAC 3G IPS OD C** | | $0.00 | $10.56 |
| **75-617CB TRANSITION REDUCER COUPLIN** | | $0.00 | $36.34 |

Official Form 206A/B                    Schedule A/B Assets - Real and Personal Property                    page 777

| Debtor | **The Vellano Corporation** | | Case number *(If known)* | |
|---|---|---|---|---|
| | Name | | | |

| | | | | |
|---|---|---|---|---|
| **PHIL75-13033 3/4" MIP X 3/4" COMPRE** | | $0.00 | | $63.40 |
| **PHIL75-13288 2" CTS COMPRESSION FEM** | | $0.00 | | $94.42 |
| **CL52TY4 4" CL52 TYTON DUCTILE IRON** | | $0.00 | | $1,293.32 |
| **HRPIA301 5-1/4 SAFETY FLANGE REPAIR** | | $0.00 | | $85.68 |
| **2010MM-140R 4" RW MJ X MJ GATE VALV** | | $0.00 | | $257.94 |
| **B25008N-100 1" BALL CORPORATION CC** | | $0.00 | | $51.85 |
| **B2996N-100 MUELLER 1" LOW LEAD 300** | | $0.00 | | $51.33 |
| **MCD74753-Q-075 3/4" Q COMP X MIP AD** | | $0.00 | | $30.38 |
| **MCD74753-Q-100 1" Q COMP X MIP ADAP** | | $0.00 | | $35.98 |
| **H15428N-100 1" COMPRESSION X MIP AD** | | $0.00 | | $13.43 |
| **119NL-H7H7 2" CTS COMPRESSION COUPL** | | $0.00 | | $166.92 |
| **SSINSERT075 3/4" STAINLESS STEEL IN** | | $0.00 | | $6.46 |
| **SSINSERT100 1" INSERT FOR CTS PE TU** | | $0.00 | | $30.69 |
| **CL1-3.00 X 7-1/2 SS CL1 REPAIR CLAM** | | $0.00 | | $35.38 |
| **CL1-3.70X12 3" X 12" REPAIR CLAMP C** | | $0.00 | | $193.57 |
| **K81HYDEXT6 6" K81 5-1/4 HYDRANT EXT** | | $0.00 | | $330.54 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
|---|---|---|---|
| | Name | | |

| | | | |
|---|---|---|---|
| **K81HYDEXT12 12" HYDRANT EXTENSION F** | | $0.00 | $385.98 |
| **K81HYDEXT18 18" K81 HYDRANT 5-1/4"** | | $0.00 | $876.12 |
| **MH4067-01-8R 8" MJ RW GATE VALVE OP** | | $0.00 | $982.80 |
| **FLGGSKT8FF3 3" X 1/8" FULL FACED, R** | | $0.00 | $3.66 |
| **FLGGSKT8FF4 4" X 1/8" FULL FACED, R** | | $0.00 | $9.96 |
| **FLGGSKT8FF6 6" X 1/8" FULL FACED, R** | | $0.00 | $29.80 |
| **FLGGSKT8FF8 8" X 1/8" FULL FACED, R** | | $0.00 | $24.50 |
| **FLGGSKT8FF16 16" FLG 1/8" RED FF RU** | | $0.00 | $18.76 |
| **FLTWSH058 5/8" USS FLAT WASHER** | | $0.00 | $5.10 |
| **FLTWSH075 3/4" USS FLAT WASHER 130P** | | $0.00 | $4.06 |
| **HXBLT058300 5/8" X 3" HEX BOLT, GRA** | | $0.00 | $29.82 |
| **HXNUT058 5/8" HEAVY DUTY HEX NUT** | | $0.00 | $10.03 |
| **HXNUT075 3/4" HEAVY DUTY HEX NUT** | | $0.00 | $18.75 |
| **HXBLT075350SS 3/4" X 3-1/2" STAINLE** | | $0.00 | $2.88 |
| **HXNUT050P 1/2" PLATED HEX NUT** | | $0.00 | $15.84 |
| **MJGSKT2 2" MJ GASKET** | | $0.00 | $26.04 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                                     Best Case Bankruptcy

Debtor      **The Vellano Corporation**                                    Case number *(If known)*
_____
Name

| | | | | |
|---|---|---|---|---|
| **MJGSKT3 3" MJ GASKET** | | $0.00 | | $32.55 |
| **MJGSKT6 6" MJ GASKET** | | $0.00 | | $34.88 |
| **MJGSKT8 8" MJ GASKET** | | $0.00 | | $8.37 |
| **MJGSKT10 10" MJ GASKET** | | $0.00 | | $22.32 |
| **MJGSKT16 16" MJ GASKET** | | $0.00 | | $25.11 |
| **MJGSKT18 18" MJ GASKET** | | $0.00 | | $39.06 |
| **MJGSKT20 20" MJ GASKET** | | $0.00 | | $21.39 |
| **MJTRGSKT3 3" MJ TRANSITION GASKET** | | $0.00 | | $23.18 |
| **MJTRGSKT8 8" MJ TRANSITION GASKET** | | $0.00 | | $15.45 |
| **MJTRGSKT12 12" MJ TRANSITION GASKET** | | $0.00 | | $28.84 |
| **TBLT075600 3/4" X 6" T-BOLT & NUT** | | $0.00 | | $18.54 |
| **8" MJ VITON GASKET** | | $0.00 | | $100.00 |
| **MJGLD3 3" MJ GLAND** | | $0.00 | | $41.85 |
| **MJGLD4 4" MJ GLAND** | | $0.00 | | $5.12 |
| **MJGLD6 6" MJ GLAND** | | $0.00 | | $151.13 |
| **MJGLD8 8" MJ GLAND** | | $0.00 | | $74.40 |
| **TBLT058300 5/8" X 3" T-BOLT & NUT** | | $0.00 | | $14.00 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | | Case number *(If known)* | |
| | Name | | | |

| | | | |
|---|---|---|---|
| **TBLT075350 3/4" X 3-1/2" T-BOLT & N** | | $0.00 | $95.25 |
| **TBLT075400 3/4" X 4" T-BOLT & NUT** | | $0.00 | $97.02 |
| **TBLT075450 3/4" X 4-1/2" T-BOLT & N** | | $0.00 | $10.27 |
| **MGP10 10" MJ GASKET AND BOLT PACK** | | $0.00 | $152.70 |
| **MGP12 12" MJ GASKET AND BOLT PACK** | | $0.00 | $608.72 |
| **MGP6 6" MJ GASKET AND BOLT PACK** | | $0.00 | $301.40 |
| **MGP8 8" MJ GASKET AND BOLT PACK** | | $0.00 | $595.35 |
| **MGP4 4" MJ GASKET AND BOLT PACK** | | $0.00 | $77.92 |
| **MGP4T 4" MJ TRANSITION GASKET AND B** | | $0.00 | $-10.04 |
| **MGP6T 6" MJ TRANSITION GASKET AND B** | | $0.00 | $336.00 |
| **MGP8T 8" MJ TRANSITION GASKET AND B** | | $0.00 | $250.85 |
| **MGP10T 10" MJ TRANSITION GASKET AND** | | $0.00 | $230.00 |
| **MGP12T 12" MJ TRANSITION GASKET AND** | | $0.00 | $102.80 |
| **MGP3T 3" MJ TRANSITION GASKET AND B** | | $0.00 | $16.60 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | | Case number *(If known)* | |
|---|---|---|---|---|
| | Name | | | |

| | | | |
|---|---|---|---|
| **MGP14 14" MJ GASKET AND BOLT PACK** | | $0.00 | $-94.25 |
| **MGP3 3" MJ GASKET AND BOLT PACK** | | $0.00 | $21.00 |
| **MGP14HDPE 14" MJ GASKET AND BOLT PA** | | $0.00 | $19.50 |
| **MJP3 3" STANDARD MJ ACC KIT INCLUDE** | | $0.00 | $8.24 |
| **MJP2T 2" TRANSITION MJ ACC KIT INCL** | | $0.00 | $48.93 |
| **MJP6T 6" TRANSITION MJ ACC KIT INCL** | | $0.00 | $79.83 |
| **TYGSKT6 6" TYTON GASKET, PLAIN (SBR** | | $0.00 | $624.88 |
| **TYGSKT8 8" TYTON GASKET, PLAIN (SBR** | | $0.00 | $777.24 |
| **TYGSKT4 4" TYTON GASKET, PLAIN (SBR** | | $0.00 | $117.80 |
| **TYGSKT10 10" TYTON GASKET, PLAIN (S** | | $0.00 | $389.16 |
| **FLG3 3" FIELD-LOK GASKET** | | $0.00 | $154.02 |
| **MCSSG6 6" SURE STOP GASKET ATR06SSX** | | $0.00 | $66.79 |
| **EBA1106 6" DUCTILE IRON MEGALUG EBA** | | $0.00 | $76.98 |
| **EBA1112 12" DUCTILE IRON MEGALUG EB** | | $0.00 | $126.49 |
| **EBA2106 6" MEGA FLANGE ADAPTER FOR** | | $0.00 | $90.00 |
| **PVP-C12  RESTRAINER FOR PVC PIPE DI** | | $0.00 | $315.18 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
|---|---|---|---|
| | Name | | |

| | | | |
|---|---|---|---|
| **SLC10 10" ONE-LOK**<br>**RESTRAINT FOR PVC** | | $0.00 | $306.78 |
| **202S-4.05X3/4CC**<br>**ROMAC 3" X 3/4" CC** | | $0.00 | $40.22 |
| **MACROHP-5.60 4"**<br>**MACRO COUPLING HP**<br>**T** | | $0.00 | $315.54 |
| **EZD08 8" EZ GRIP MJ**<br>**RESTRAINT FOR D** | | $0.00 | $438.38 |
| **EZD10 10" EZ GRIP MJ**<br>**RESTRAINT FOR** | | $0.00 | $32.49 |
| **EZD04 4" EZ GRIP MJ**<br>**RESTRAINT FOR D** | | $0.00 | $24.80 |
| **EZD06 6" EZ GRIP MJ**<br>**RESTRAINT FOR D** | | $0.00 | $306.24 |
| **EZD12 12" EZ GRIP MJ**<br>**RESTRAINT FOR** | | $0.00 | $189.33 |
| **EZPVC03 3" EZ GRIP MJ**<br>**RESTRAINT FOR** | | $0.00 | $-35.46 |
| **EZPVC08 8" EZ GRIP MJ**<br>**RESTRAINT FOR** | | $0.00 | $26.99 |
| **EZPVC06 6" EZ GRIP MJ**<br>**RESTRAINT FOR** | | $0.00 | $419.82 |
| **EZPVC12 12" EZ GRIP**<br>**MJ RESTRAINT FO** | | $0.00 | $537.08 |
| **EZPVC10 10" EZ GRIP**<br>**MJ RESTRAINT FO** | | $0.00 | $714.03 |
| **EZD03 3" MJ**<br>**RESTRAINT FOR**<br>**DUCTILE I** | | $0.00 | $117.02 |
| **EZD08 8" MJ**<br>**RESTRAINT FOR**<br>**DUCTILE I** | | $0.00 | $142.19 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com

| Debtor | **The Vellano Corporation** | | Case number *(If known)* | |
|---|---|---|---|---|
| | Name | | | |

| | | | |
|---|---|---|---|
| **DUCLUGS DUC LUGS** | | $0.00 | $9.70 |
| **IBLT058 5/8" EYE BOLT** | | $0.00 | $60.55 |
| **IBLT075 3/4" X 4" EYE BOLT** | | $0.00 | $57.00 |
| **RODCPLG058 5/8 ROD COUPLING** | | $0.00 | $0.91 |
| **ALTHRD5810  5/8" x 10' THREADED ROD** | | $0.00 | $11.76 |
| **CSS14DIPS-20-CR  14" DIPS X 20" STA** | | $0.00 | $1,690.00 |
| **BHA369 2-1/2" FNST X 3/4" MIP BRASS** | | $0.00 | $9.15 |
| **HB075 3/4 HOSE BIB FIGURE M71** | | $0.00 | $8.95 |
| **BRA363 2-1/2" FNST X 2" MIP SWIVEL** | | $0.00 | $36.00 |
| **CC8 BATCH ROLL 0.31" CONCRETE CLOTH** | | $0.00 | $1,161.54 |
| **FAP4FF 4" FLANGE ACCESSORY PACK WIT** | | $0.00 | $33.00 |
| **FAP6FF 6" FLANGE ACCESSORY PACK WIT** | | $0.00 | $-43.56 |
| **FAP8FF 8" FLANGE ACCESSORY PACK WIT** | | $0.00 | $11.88 |
| **FAP10FF 10" FLANGE ACCESSORY PACK W** | | $0.00 | $14.09 |
| **FAP12FF 12" FLANGE ACCESSORY PACK W** | | $0.00 | $49.90 |
| **FAP3FF 3" FLANGE ACCESSORY PACK WIT** | | $0.00 | $-22.50 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com            Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
|---|---|---|---|
| | Name | | |

| | | | |
|---|---|---|---|
| GAUGE600 LIQUID FILLED GAUGE, 0-600 | | $0.00 | $14.63 |
| SCP10.250 10" .250 WALL STEEL CASIN | | $0.00 | $800.00 |
| GALVNIP-200X600 2" X 6" NIPPLE GALV | | $0.00 | $4.93 |
| GALVNIP-200X1200 2" X 12" NIPPLE GA | | $0.00 | $10.80 |
| GALVNIP-50X500  1/2" X 5" GALVANIZE | | $0.00 | $0.68 |
| GALVCPLG-075 3/4" GALVANIZED COUPLI | | $0.00 | $59.09 |
| GALVCPLG-300 3" GALVAINZED COUPLING | | $0.00 | $75.75 |
| GALV90-300 3" GALVANIZED 90 DEGREE | | $0.00 | $144.75 |
| GALVNIP-400XCLS 4" X CLOSE NIPPLE T | | $0.00 | $23.25 |
| BRNIP-075X300 3/4" X 3" BRASS NIPPL | | $0.00 | $1.83 |
| BRNIP-075X600 3/4" X 6" BRASS NIPPL | | $0.00 | $41.51 |
| BRNIP-100X200 1" X 2" BRASS NIPPLE | | $0.00 | $5.20 |
| BRNIP-100X300 1" X 3" BRASS NIPPLE | | $0.00 | $15.80 |
| BRNIP-100X400 1" X 4" BRASS NIPPLE | | $0.00 | $13.65 |
| BRNIP-100XCLS 1" X CLS BRASS NIPPLE | | $0.00 | $20.98 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                                    Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | | Case number *(If known)* | |
|---|---|---|---|---|
| | Name | | | |

| | | | | |
|---|---|---|---|---|
| **BRNIP-125X400 1-1/4" X 4" BRASS NIP** | | $0.00 | | $19.21 |
| **BRNIP-125XCLS 1-1/4" X CLOSE BRASS** | | $0.00 | | $60.44 |
| **BRNIP-150X400 1-1/2" X 4" BRASS NIP** | | $0.00 | | $14.44 |
| **BRNIP-150X600 1-1/2" X 6" BRASS NIP** | | $0.00 | | $117.34 |
| **BRNIP-150XCLS 1-1/2" X CLS BRASS NI** | | $0.00 | | $128.22 |
| **BRNIP-200X1200 2" X 12" BRASS NIPPL** | | $0.00 | | $54.05 |
| **BRNIP-200X600 2" X 6" BRASS NIPPLE** | | $0.00 | | $34.65 |
| **BRNIP-200X1800 2" X 18" BRASS NIPPL** | | $0.00 | | $55.09 |
| **BRNIP-150x1200 1-1/2" x 12" BRASS N** | | $0.00 | | $46.28 |
| **BRNIP-200X1200DOM 2" X 12" BRASS NI** | | $0.00 | | $55.47 |
| **BR90-100S 1" BRASS STREET 90 BEND T** | | $0.00 | | $8.80 |
| **BRBSH-200X075 2" X 3/4" BRASS BUSHI** | | $0.00 | | $62.46 |
| **BRCPLG-075 3/4" BRASS COUPLING THRE** | | $0.00 | | $4.02 |
| **BRCPLG-100 1" BRASS COUPLING THREAD** | | $0.00 | | $6.11 |
| **BRCPLG-150 1 1/2" BRASS COUPLING TH** | | $0.00 | | $6.48 |
| **BRT-100 1" BRASS TEE THREADED IMPOR** | | $0.00 | | $32.53 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                                                Best Case Bankruptcy

Debtor   **The Vellano Corporation**
Name

Case number *(If known)*

| | | |
|---|---|---|
| **BRT-100X075 1" X 3/4" BRASS TEE THR** | $0.00 | $6.67 |
| **BR90-150NL 1-1/2" 90 BEND THREADED** | $0.00 | $34.22 |
| **BRBSH-125X100NL 1-1/4" X 1" REDUCER** | $0.00 | $15.41 |
| **BRBSH-150X075NL 1-1/2" X 3/4" REDUC** | $0.00 | $12.04 |
| **BRBSH-150X125NL 1-1/2" X 1-1/4" RED** | $0.00 | $4.92 |
| **BRBSH-200X075NL 2" X 3/4" REDUCER B** | $0.00 | $87.83 |
| **BRBSH-200X100NL 2" X 1" REDUCER BUS** | $0.00 | $87.83 |
| **BRCPLG-100NL 1" COUPLING,THREADED B** | $0.00 | $34.34 |
| **BRCPLG-150NL 1-1/2" COUPLING THREAD** | $0.00 | $8.32 |
| **BRPLG-125NL 1-1/4" PLUG THREADED B7** | $0.00 | $32.07 |
| **BRT-075NL 3/4" TEE THREADED, LOW LE** | $0.00 | $68.68 |
| **BRT-125NL 1-1/4" TEE THREADED B7408** | $0.00 | $58.60 |
| **BRT-150NL 1-1/2" TEE THREADED B7408** | $0.00 | $105.92 |
| **BRT-200NL 2" TEE THREADED, LOW LEAD** | $0.00 | $38.57 |
| **BRBSH-100X075NL 1" X 3/4" HEX BUSHI** | $0.00 | $5.16 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com

Debtor   **The Vellano Corporation**                              Case number *(If known)*
Name

| | | |
|---|---|---|
| **BLKCAP-400  4" BLACK CAP MALLEABLE** | $0.00 | $20.17 |
| **402-1225X-13 JCM402 (11.10-12.25) X** | $0.00 | $113.19 |
| **DST2 2" X 1000' DETECTABLE SEWER TA** | $0.00 | $144.00 |
| **DWT2 2" X 1000' DETECTABLE WATER TA** | $0.00 | $96.00 |
| **DWT3 3" X 1000' DETECTABLE WATER TA** | $0.00 | $74.00 |
| **FLORTAPE 1" X 150' FLUORESCENT ORAN** | $0.00 | $0.68 |
| **TEFT050 1/2" X 520" TEFLON TAPE OAT** | $0.00 | $2.30 |
| **TERSILTFENCE SILTFENCE 3' X 100' WI** | $0.00 | $120.00 |
| **ALDOTSF ALABAMA DOT SILT FENCE 5' X** | $0.00 | $-561.00 |
| **TERRATEXNO4-5  5' X 330' FILTER FAB** | $0.00 | $208.74 |
| **WIRE ALDOT 939 39" X 330' 81538** | $0.00 | $260.00 |
| **BF4X100 4' X 100' ORANGE BARRIER FE** | $0.00 | $48.00 |
| **XLSV EXTRA LARGE SAFETY VESTS 20800** | $0.00 | $85.05 |
| **MARKING FLAG 2-1/2" X 3-1/2" GREEN** | $0.00 | $53.10 |
| **MARKING FLAG 2-1/2" X 3-1/2" BLUE (** | $0.00 | $59.00 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                                Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | | | Case number *(If known)* | |
|---|---|---|---|---|---|
| | Name | | | | |

| | | | |
|---|---|---|---|
| **DOPEPT PIPE DOPE,THREAD SEALANT, PI** | | $0.00 | $4.76 |
| **FOXTCOR INVERT-A-CAP ORANGE SPRAY P** | | $0.00 | $26.60 |
| **FOXTCYE INVERT-A-CAP YELLOW SPRAY P** | | $0.00 | $39.96 |
| **LUBEGAL LUBRICANT 1 GAL CANS** | | $0.00 | $135.98 |
| **LUBEQT LUBRICANT 1 QUART CAN** | | $0.00 | $82.20 |
| **PVCCEMENT050PT PVC CEMENT 1/2 PINT** | | $0.00 | $8.79 |
| **PVCCEMENTPT PVC CEMENT PINT MEDIUM** | | $0.00 | $5.75 |
| **PVCPRIMERQT PVC PRIMER QUART PURPLE** | | $0.00 | $174.42 |
| **PLG-50S HYDRAULIC CEMENT STANDARD M** | | $0.00 | $252.00 |
| **PVCCEMENTQTROS RAIN OR SHINE MEDIUM** | | $0.00 | $160.03 |
| **LUBEQTBLUE QUART OF BLUE LUBE GLP32** | | $0.00 | $20.40 |
| **S03631 KRYLON APWA SOLVENT BASED UT** | | $0.00 | $213.00 |
| **S03621 KRYLON APWA SOLVENT BASED UT** | | $0.00 | $159.94 |
| **SEYMOUR #20-652 WHITE INVERTED LEAD** | | $0.00 | $23.88 |

Debtor     **The Vellano Corporation**                                          Case number *(If known)* _____
_____
Name

| | | | |
|---|---|---|---|
| **KRYLON APWA SOLVENT BASED UTILITY M** | | $0.00 | $0.00 |
| **S406-12AWP-EX 12" X 8" MANHOLE BOOT** | | $0.00 | $-51.50 |
| **MASK RESPIRATORY MASK** | | $0.00 | $0.63 |
| **GLASSES-STING RAY BLACK FRAME CLEAR** | | $0.00 | $4.70 |
| **401-530 6" X 3" PVC40 REDUCING TEE** | | $0.00 | $26.72 |
| **GALVC3  3" GALVANIZED THREADED CAP** | | $0.00 | $33.92 |
| **REEMW075 1/8"- 3/4" ONE HAND WRENCH** | | $0.00 | $57.91 |
| **V.B.CLEANER BLADES(KIT)** | | $0.00 | $32.73 |
| **DR1814 14" PVC DR18 235PSI WP20LEN** | | $0.00 | $5,356.00 |
| **HWYSOCK8 SOCK WRAP FOR 8" HIGHWAY P** | | $0.00 | $32.00 |
| **DIG8-HDPE 8" DROP IN GRATE, CAST IR** | | $0.00 | $21.40 |
| **F1100-4  1" FORD IP X COMPRESSION C** | | $0.00 | $35.10 |
| **491253 M&H WEATHER SHIELD** | | $0.00 | $87.00 |
| **DR11904IPS 4" 90 DEGREE BEND DR11 I** | | $0.00 | $30.50 |
| **MAT750T08LF 2" BRASS THREADED BALL** | | $0.00 | $57.12 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com

Debtor    **The Vellano Corporation**                                Case number *(If known)* _____
          <sub>Name</sub>

| | | |
|---|---|---|
| **DR11T3IPS 3" X 3" DR11 IPS HDPE TEE** | $0.00 | $13.51 |
| **KORNSEAL BOOT FOR 8"SDR35 (12" CORE** | $0.00 | $80.00 |
| **KORNSEAL BOOT FOR 6"SDR35 (12" CORE** | $0.00 | $266.00 |
| **MH4500-02-12L 12" FLANGED BUTTERFLY** | $0.00 | $550.00 |
| **RUBBER METER WASHERS 3/4" X 1/8"** | $0.00 | $16.50 |
| **METER 1" X 1/16" RUBBER WASHER** | $0.00 | $20.00 |
| **MJTRANSGSKT14 14" MJ TRANSITION GAS** | $0.00 | $49.00 |
| **MH455760 MH HOLD DOWN NUT FOR MH129** | $0.00 | $252.28 |
| **HXBLT075500 3/4" X 5" HEX HEAD BOLT** | $0.00 | $94.00 |
| **M&H 129 5-1/4" #557511 TOP PLATE UP** | $0.00 | $190.61 |
| **C90912 12" C909 ULTRA BLUE PVC PIPE** | $0.00 | $4,474.68 |
| **2" GA INDUSTRIES 925 SEWAGE AIR REL** | $0.00 | $300.80 |
| **4" GALV THREADED CAP** | $0.00 | $14.85 |
| **448-007 SPEARS 3/4" FIPT CAP PVC 40** | $0.00 | $3.69 |
| **448-010 FIPT CAP PVC 40** | $0.00 | $6.30 |
| **449-007 3/4" PVC 40 SLIP PLUG** | $0.00 | $4.90 |

| Debtor | **The Vellano Corporation** | | Case number *(If known)* | |
|--------|------------------|---|---|---|
| | Name | | | |

| | | | |
|---|---|---|---|
| **449-010 1" PVC40 SLIP PLUG** | | $0.00 | $4.64 |
| **450-010 1" PVC40 THD PLUG  SPEARS** | | $0.00 | $3.70 |
| **6" SCH40 STEEL CASING PIPE .250 WAL** | | $0.00 | $380.00 |
| **8" 150# SLIP ON FLANGE** | | $0.00 | $75.00 |
| **837-335 SPEARS 3 x 1 PVC SCH 80 BUS** | | $0.00 | $17.16 |
| **ANCHOR ASSEMBLIES, CONTAINS (1) STA** | | $0.00 | $5.56 |
| **CHE267-088 CHERNE 8"-12" FRONT LEAK** | | $0.00 | $384.30 |
| **DMFA6DI 6" MJ X FLANGE ADAPTER DUCT** | | $0.00 | $216.82 |
| **DWV403 PVC40 DWV 3" PIPE** | | $0.00 | $0.00 |
| **DWVCOA3 DWV CLEAN OUT ADPT. 3"** | | $0.00 | $9.30 |
| **DWVMA4 4" DWV MALE ADAPTER** | | $0.00 | $14.31 |
| **GALVNIP336 3" X 3' PIECE GALVANIZED** | | $0.00 | $122.36 |
| **GALVNIP3X1 3" X 1' GALVANIZED NIPPL** | | $0.00 | $100.00 |
| **GALVT050 1/2" GALVANIZED TEE** | | $0.00 | $0.68 |
| **H13442-100 8" X 1" MUELLER H13442 B** | | $0.00 | $325.20 |
| **H13443-100 10" X 1" MUELLER H13443** | | $0.00 | $195.48 |

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
|--------|------------------------------|---------------------------|--|
| | Name | | |

| | | | |
|---|---|---|---|
| **NDS1222 NDS 12" X 12" ADAPTER W/8"** | | $0.00 | $37.70 |
| **RCP303 30" CLASS III REINFORCED CON** | | $0.00 | $1,708.80 |
| **REEARW14 14" ALUMINUM PIPE WRENCH #** | | $0.00 | $37.39 |
| **REEMW125 1-1/4" ONE HAND WRENCH 1"-** | | $0.00 | $67.87 |
| **VB4650W  SIGMA VALVE BOX LOCKING LI** | | $0.00 | $5.25 |
| **TBLT075700 3/4" x 7" T-BOLT AND NUT** | | $0.00 | $4.08 |
| **S106-16BWP 16"X10" MANHOLE BOOT KOR** | | $0.00 | $48.20 |
| **MH446753 MH15-50 OPERATING NUT FOR** | | $0.00 | $181.32 |
| **DFMT2 2" X 1000' DETECTABLE FORCE M** | | $0.00 | $60.00 |
| **V-657 4" DWV COUPLING HUB X SEWER H** | | $0.00 | $5.30 |
| **POST HOLE DIGGER,FIBERGLASS HANDLE** | | $0.00 | $86.64 |
| **PVC40S100 1" PVC SCH40 CONDUIT SWEE** | | $0.00 | $8.25 |
| **TBLT058500 5/8 X 5" TBOLT AND NUT** | | $0.00 | $26.60 |
| **D1200-DLOCTRAMR-LID DFW D1200 LOCK** | | $0.00 | $603.40 |
| **WATTS 1" 25AUB-Z3 THREADED PRESSURE** | | $0.00 | $77.36 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                                    Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | | Case number *(If known)* | |
|---|---|---|---|---|
| | Name | | | |

| | | | |
|---|---|---|---|
| **D1200-DISGSWR BLACK BODY WITH SOLID** | | $0.00 | $1,258.56 |
| **POP ITS  PLASTIC PLUGS FOR CONCRET** | | $0.00 | $18.75 |
| **MR032 48" DIA. X 32"H SANITARY SEWE** | | $0.00 | $393.00 |
| **MV03  72" DIA. VERTICAL FOOT ADDITI** | | $0.00 | $160.00 |
| **DR2A0854-CC-075  8" X 3/4" MUELLER** | | $0.00 | $53.14 |
| **DR2A0356CC075 3" X 3/4" CC DOUBLE S** | | $0.00 | $682.70 |
| **DR11MJA10IPS 10" DR11 IPS HDPE MJ A** | | $0.00 | $570.00 |
| **DR184G 4" DR18 GREEN PIPE** | | $0.00 | $37.00 |
| **RCP12MITEREDEND MITERED END 12"** | | $0.00 | $388.80 |
| **RCP15MITEREDEND 15" MITERED END** | | $0.00 | $648.00 |
| **CSS8-1408-DICR 14" x 8" STAINLESS S** | | $0.00 | $320.00 |
| **PINKTAPE PINK FLAGGING TAPE** | | $0.00 | $13.20 |
| **800-0905-F7 8"X 2" FIP BRASS HINGED** | | $0.00 | $122.30 |
| **165-04800000-000 SMITH-BLAIR 4" BEL** | | $0.00 | $164.52 |
| **165-09050000-000 SMITH-BLAIR 8" BEL** | | $0.00 | $829.00 |
| **G02  60" SUPER SEAL MANHOLE GASKET** | | $0.00 | $36.00 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com            Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
| | Name | | |

| | | | |
|---|---|---|---|
| **ARI MODEL D-020 AIR RELEASE VALVE** | | $0.00 | $1.00 |
| **HYDROCPLG075  3/4" CTS HYDROSERT CO** | | $0.00 | $354.00 |
| **HYDROSERT100  1" CTS HYDROSERT COUP** | | $0.00 | $1,348.50 |
| **CAR1220-1047 JUMBO GREEN METER BOX** | | $0.00 | $796.32 |
| **HYDROSERT075L  3/4" LONG CTS HYDROS** | | $0.00 | $1,575.00 |
| **GULFSHORE HYD WRENCH GULF SHORES HY** | | $0.00 | $232.98 |
| **FDC2215-10  4" X 2.5" X 2.5" FDC,SI** | | $0.00 | $217.32 |
| **HYDRODE-075 HYDROSERT 3/4" CTS DEAD** | | $0.00 | $575.05 |
| **MH582012  M&H 129 NST PUMPER NOZZLE** | | $0.00 | $333.90 |
| **VB762 CLEAN OUT FRAME AND COVER** | | $0.00 | $279.50 |
| **SDR13.5SW050 1/2" CL 315 PVC PIPE,** | | $0.00 | $1,119.80 |
| **HOGRING BOX OF 2500 HOG RINGS** | | $0.00 | $80.00 |
| **CAM4DP 4" MALE CAM LOCK DUST PLUG** | | $0.00 | $35.00 |
| **RJBS4075G JOHN BUCHARD & SONS 4075** | | $0.00 | $205.00 |
| **CSS18DIPS-30-C 18" CARRIER X 30" CA** | | $0.00 | $261.00 |

Schedule A/B Assets - Real and Personal Property

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                                        Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | | Case number *(If known)* | |
|---|---|---|---|---|
| | Name | | | |

| | | | |
|---|---|---|---|
| **MJFGLD14 14" C110 FULL BODY GLAND** | | $0.00 | $83.84 |
| **TEEPOSTTIE TEE POST TIES, 100-PK. P** | | $0.00 | $15.00 |
| **HOGRING HOG RINGS,2-LB BOX,PN 85771** | | $0.00 | $18.00 |
| **B7ALTHRDSTUD 1' STUD WITH 1" DIA AL** | | $0.00 | $57.80 |
| **CSS08IPS-14-C 8" IPS CARRIER X 14"** | | $0.00 | $387.00 |
| **ESW0814 END SEAL 8 X 14 WRAP AROUND** | | $0.00 | $47.10 |
| **CSS10IPS-16-C 10" IPS CARRIER X 16"** | | $0.00 | $385.60 |
| **CSS12IPS-18-C 12" IPS CARRIER X 18"** | | $0.00 | $1,250.00 |
| **DR1114DIPSGS 14" DR11 DIPS HDPE W/** | | $0.00 | $5,969.60 |
| **HYDRREP HYDRANT RING REPLACEMENT TO** | | $0.00 | $119.20 |
| **HYDROTESTER, AJ VEL, ITEM # 0025-00** | | $0.00 | $1,995.00 |
| **TW14G2500 TRACER WIRE 14 GA (GREEN)** | | $0.00 | $2,090.00 |
| **LUBEGALBLUE BLUE LUBE GALLON SIZE I** | | $0.00 | $42.09 |
| **986-02 HTECH 2" EPOXY COATED AIR VA** | | $0.00 | $1,500.00 |
| **TW14P500 14 GUAGE PURPLE TRACER WIR** | | $0.00 | $69.00 |

| Debtor | **The Vellano Corporation** | | Case number *(If known)* | |
|---|---|---|---|---|
| | Name | | | |

| | | |
|---|---|---|
| **A-412 MUELLER STANDARD FLUSH HYDRAN** | $0.00 | $1,114.69 |
| **8 OZ (1/2 PINT) PVC CLEANER #30782** | $0.00 | $114.24 |
| **HIGHFIELD #6 BARREL LOCK "GOLD" WIT** | $0.00 | $39.60 |
| **METERWRNCH METER WRENCH WITH JAWS T** | $0.00 | $36.00 |
| **TRU367-4293 CURB KEY 3' FIT ON T-HE** | $0.00 | $16.01 |
| **HIGHFIELD DUST CAP FOR #6 LOCK #931** | $0.00 | $0.92 |
| **FDC222-01 4" X 2.5" (2-WAY) 90 DEGR** | $0.00 | $357.00 |
| **DR1110IPSGS 10" DR11 IPS HDPE BLACK** | $0.00 | $6,000.00 |
| **WOOD STAKE 36"- 1-1/4" x 1-1/4"** | $0.00 | $24.12 |
| **TRU367-4286 24" TRUMBULL MAN HOLE H** | $0.00 | $55.50 |
| **DR11RED32IPS 3" X 2" DR11 IPS REDUC** | $0.00 | $11.12 |
| **DRE0065-0095-0063 2" GALV COMPRESSI** | $0.00 | $71.06 |
| **313-00045012-000 4" x 1-1/2" NPT SA** | $0.00 | $26.63 |
| **83-M7A6 2"NPT X 1-1/2"CC BUSHING** | $0.00 | $107.68 |
| **SDR26/35T66 6" x 6" HEAVY WALL SEWE** | $0.00 | $161.41 |

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
|--------|------|------|------|
| | Name | | |

| | | | |
|---|---|---|---|
| **CV125 1-1/4" SWING CHECK VALVE** | | $0.00 | $44.85 |
| **117NL-H4F4 1" COMP X FIP ADAPTER LO** | | $0.00 | $48.09 |
| **MB-16L-AMR 10"X15" RHINO MTR BOX W/** | | $0.00 | $750.00 |
| **CAR1220-1150 JUMBO METER BOX BOLTED** | | $0.00 | $964.62 |
| **622-03500300-203 3.50" OD X 3" OUTL** | | $0.00 | $256.07 |
| **SDR26352WCOT6 6" X 6" SDR26 HEAVY W** | | $0.00 | $90.27 |
| **T-POST 5' METAL T-POST 79704** | | $0.00 | $-24.50 |
| **117-PJ7M7 CAMBRIDGE BRASS 2" PVC CA** | | $0.00 | $94.42 |
| **313-00156512-000 SMITH BLAIR 14" X** | | $0.00 | $146.96 |
| **SDR35Y84DWV 8" X 4" SDR35 GASKET WY** | | $0.00 | $143.30 |
| **DR188G 8" PVC DR18 GREEN 235 PSI WA** | | $0.00 | $131.20 |
| **CAR09101179 10" ROUND IRRIGATION BO** | | $0.00 | $172.34 |
| **WT0899236 957 RUBBER PARTS KIT, 089** | | $0.00 | $112.80 |
| **CAR012-12-PCIRLO CARSON INDUSTRIES** | | $0.00 | $682.64 |
| **CARSON 1324 GREEN METER BOX LID** | | $0.00 | $311.50 |
| **PVBCAPW 5-1/4" PLASTIC VALVE BOX LI** | | $0.00 | $63.00 |

Debtor  **The Vellano Corporation**
        Name

Case number *(If known)*

| | | | |
|---|---|---|---|
| **117NL-H3F3 3/4" FIP X CTS COMPRESSI** | | $0.00 | $23.63 |
| **CO-344CI CLEAN OUT, CAST IRON** | | $0.00 | $21.75 |
| **ERW-1300-208 100WP, PULSER WITH INT** | | $0.00 | $85.50 |
| **LOCKING VALVE BOX KEY VB7901** | | $0.00 | $6.22 |
| **ERW-1300-202 100WP, ENCODER WITH IN** | | $0.00 | $85.50 |
| **B20200N-075 MUELLER 3/4" LOW LEAD S** | | $0.00 | $-123.42 |
| **B20200RN-075 MUELLER 3/4" LOW LEAD** | | $0.00 | $155.65 |
| **212NL-H4T4 1" COMP X METER TAIL NUT** | | $0.00 | $534.77 |
| **117NL-PJ7M7 2" PVC CAMPAK x 2" MIP** | | $0.00 | $132.72 |
| **24" FILTER SOCK FOR HDPE PIPE** | | $0.00 | $904.40 |
| **MAT514T08 2" THREAD GATE VALVE, BRA** | | $0.00 | $123.96 |
| **DR11FA10IPS 10" IPS DR11 FLANGE ADA** | | $0.00 | $40.37 |
| **USF8010265 PA PLAIN LID ONLY, US FO** | | $0.00 | $107.86 |
| **770S08N  2" PVC BALL VALVE SW** | | $0.00 | $24.66 |
| **WILKENS 3"-375L RPZ BACKFLOW** | | $0.00 | $776.00 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | | Case number *(If known)* | |
| --- | --- | --- | --- | --- |
| | Name | | | |

| | | | |
| --- | --- | --- | --- |
| **EJ1566 EAST JORDAN "SEWER C.O." FRA** | | $0.00 | $199.76 |
| **770S07N  1-1/2" PVC BALL VALVE SW** | | $0.00 | $3.30 |
| **CMPCPLG18 18" GALV CMP COUPLING** | | $0.00 | $0.00 |
| **DR11FAO6DIPS 6" DIPS FLANGE ADAPTER** | | $0.00 | $48.00 |
| **DR11FAO4DIPS 4" DIPS HDPE FLANGE AD** | | $0.00 | $16.00 |
| **H15029N-100 MUELLER 1" MIP X IPS CO** | | $0.00 | $152.14 |
| **B43-344WQ-NL 1" REDUCED PORT CURB S** | | $0.00 | $220.21 |
| **T&S B-1142-04 FAUCET** | | $0.00 | $126.00 |
| **MILLIKEN4 4" FLANGE WEIGHT AND LEVE** | | $0.00 | $1,320.00 |
| **JD-6000 6" HDPE BOX WITH GREEN LID** | | $0.00 | $14.80 |
| **JRSP-16 5560 WALL HYDRANT, JR SMITH** | | $0.00 | $274.32 |
| **REED02640 REED DEEP WELL SOCKET SET** | | $0.00 | $289.80 |
| **10152026-12 STANDARD METER BOX BODY** | | $0.00 | $494.34 |
| **MP80245 6"x 6"x 6" SDR35 MALE DOWNS** | | $0.00 | $312.60 |
| **MILLIKEN 6" FLANGED PLUG VALVE WITH** | | $0.00 | $500.00 |
| **SIP5218WTR VALVE BOX COVER AND LID** | | $0.00 | $225.00 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com

| Debtor | **The Vellano Corporation** | Case number *(if known)* | |
| | Name | | |

| | | | |
|---|---|---|---|
| **200M14W8L 8" MJ RW GATE VALVE OPEN** | | $0.00 | $410.07 |
| **CAMLOCK 4" PART F MIPT X MALE** | | $0.00 | $14.50 |
| **MAT514T06 1-1/4" BRASS THREAD GATE** | | $0.00 | $0.00 |
| **770S05N  1" PVC BALL VALVE SW** | | $0.00 | $0.00 |
| **E033200 2" TYPE LB PVC CONDUIT ACCE** | | $0.00 | $0.00 |
| **0-60 PSI GLYCERINE FILLED SS 1/4" R** | | $0.00 | $190.70 |
| **DR1810G 10" DR18 C900 235PSI PVC PI** | | $0.00 | $388.00 |
| **301NL-M4H4 1" MIP X COMPRESSION BAL** | | $0.00 | $238.43 |
| **210NL-B6MF6 1-1/2" ANGLE BALL METER** | | $0.00 | $393.92 |
| **G06INDOMEGRATE 6" DROP IN DOMED GRA** | | $0.00 | $58.94 |
| **WWT29006 3/8" x 75' PULLING CABLE** | | $0.00 | $70.80 |
| **200TVD10 3" TAPPING VALVE DUCTILE** | | $0.00 | $393.44 |
| **2" WATERMAN AV-150 AIR RELEASE** | | $0.00 | $29.00 |
| **FLORIDA TYPE IV FDOT WIRE BACK SILT** | | $0.00 | $200.00 |
| **4NLF-3S5-4B DUAL CHECK PREVENTER 1"** | | $0.00 | $394.05 |
| **372-111015 10" X 2" CC ALL STAINLES** | | $0.00 | $0.00 |

| Official Form 206A/B | Schedule A/B Assets - Real and Personal Property | page 801 |
|---|---|---|

| Debtor | **The Vellano Corporation** | | Case number *(If known)* | |
|---|---|---|---|---|
| | Name | | | |

| | | | |
|---|---|---|---|
| **200M16W12L 12" MJ RW GATE VALVE OPE** | | $0.00 | $2,047.46 |
| **FLFL410-1158 4" X 10'11-5/8" FLANGE** | | $0.00 | $528.36 |
| **119NL-U7U7 2" GRIPPING COUPLING (1.** | | $0.00 | $1,139.20 |
| **MH170S RING AND COVER MARKED SEWER** | | $0.00 | $0.00 |
| **SIMMONS #502SB 3/4" INLINE SPRING C** | | $0.00 | $28.34 |
| **USF119BM US FOUNDRY 119 RING AND BM** | | $0.00 | $468.60 |
| **3417DI-8B2CC 8"(8.54-10.10) X 2"CC** | | $0.00 | $268.61 |
| **6100-2375-150 2" GALVANIZED MALE AD** | | $0.00 | $35.61 |
| **421-06560760-031 6" COUPLING, WIDE** | | $0.00 | $653.52 |
| **REED04510 18" PLASTIC PIPE SAW #045** | | $0.00 | $15.15 |
| **REERW12 12" PIPE WRENCH,HEAVY DUTY,** | | $0.00 | $41.10 |
| **REERW18 18" PIPE WRENCH, HEAVY DUTY** | | $0.00 | $33.26 |
| **REETC2Q 1/4" - 2-5/8" CUTTER QUICK** | | $0.00 | $58.02 |
| **REED02624 7/8" EXTENDED SOCKET 6" L** | | $0.00 | $26.89 |
| **REED02630 1-1/4" EXTENDED SOCKET 6"** | | $0.00 | $-33.56 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                                                    Best Case Bankruptcy

Debtor    **The Vellano Corporation**                                    Case number *(If known)* _____
_____
Name

| | | | |
|---|---|---|---|
| **LV2017 REED DUAL SOCKET RATCHET WRE** | | $0.00 | $164.04 |
| **ALTHRD07512 3/4" X 12' ALL THREADED** | | $0.00 | $77.28 |
| **SDR26/354 4" SDR26/35 HEAVY WALL SE** | | $0.00 | $87.11 |
| **SDR26/358 8" SDR26/35 HEAVY WALL SE** | | $0.00 | $278.95 |
| **SDR26/3510 10" SDR26/35 HEAVY WALL** | | $0.00 | $87.50 |
| **SDR354 4" PVC SDR35 PVC GRAVITY SEW** | | $0.00 | $-141.05 |
| **SDR356 6" SDR35 PVC SDR35 GRAVITY G** | | $0.00 | $466.76 |
| **SDR358 8" PVC SDR35 GRAVITY SEWER P** | | $0.00 | $41.86 |
| **SDR3515 15" PVC SDR35 GRAVITY SEWER** | | $0.00 | $140.21 |
| **PVCRECCOP6 6" PVC RECESSED CLEANOUT** | | $0.00 | $103.03 |
| **SDR26/35454BXB 4" 45 DEGREE BEND HE** | | $0.00 | $38.10 |
| **SDR26/35456BXB 6" 45 DEGREE BEND HE** | | $0.00 | $36.57 |
| **SDR26/35456P 6" SDR26/35 45 BEND BE** | | $0.00 | $12.92 |
| **SDR26/35906BXB 6" SDR26/35 90 DEGRE** | | $0.00 | $18.82 |
| **SDR26/35T44 4" SDR26/35 TEE HEAVY W** | | $0.00 | $247.65 |

Official Form 206A/B                     Schedule A/B Assets - Real and Personal Property                     page 803

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
|--------|------------------|---------|---|
| | Name | | |

| | | | |
|---|---|---|---|
| **SDR26/35TY66 6"** <br> **SDR26/35 TEE WYE HE** | | $0.00 | $241.54 |
| **SDR26/35Y44 4" X 4"** <br> **SDR26/35 WYE HE** | | $0.00 | $23.08 |
| **SDR26/35Y66 6" X 6"** <br> **SDR26/35 WYE HE** | | $0.00 | $70.09 |
| **SDR3522BXB4 4" PVC** <br> **22-1/2 BEND, BEL** | | $0.00 | $44.57 |
| **SDR3522BXB6 6" SDR35** <br> **22-1/2 BEND, B** | | $0.00 | $78.05 |
| **SDR3522BXP4 4" PVC** <br> **SDR35 22-1/2 BEN** | | $0.00 | $117.78 |
| **SDR3522BXP6 6" PVC** <br> **SDR35 22-1/2 BEN** | | $0.00 | $9.26 |
| **SDR3545BXB6 6" PVC** <br> **SDR35 45 DEGREE** | | $0.00 | $40.26 |
| **SDR3545BXP6 6" PVC** <br> **SDR35 45 BEND BE** | | $0.00 | $26.75 |
| **SDR354XSCH40DWV4** <br> **4" PVC SDR35 SPIGO** | | $0.00 | $29.02 |
| **SDR3590BXB4 4" PVC** <br> **SDR35 90 BEND BE** | | $0.00 | $43.69 |
| **SDR3590BXP6 6" PVC** <br> **SDR35 90 BEND BE** | | $0.00 | $12.13 |
| **SDR35CAP4 4" PVC** <br> **SDR35 CAP G1604 35** | | $0.00 | $9.61 |
| **SDR35CAP6 6" PVC** <br> **SDR35 CAP, G1606 3** | | $0.00 | $12.00 |
| **SDR35COA8 8"** <br> **CLEAN-OUT ADAPTER,** <br> **SDR** | | $0.00 | $149.64 |
| **PVCCOP8 8" RAISED** <br> **CLEAN-OUT PLUG, S** | | $0.00 | $132.18 |

| Debtor | **The Vellano Corporation** | | Case number *(If known)* | |
|---|---|---|---|---|
| | Name | | | |

| | | | |
|---|---|---|---|
| **SDR35CPLG4 4" PVC SDR 35 COUPLING G** | | $0.00 | $6.13 |
| **SDR35PLG4 4" PVC SDR35 PLUG, G1164** | | $0.00 | $55.55 |
| **SDR35PLG6 6" SDR35 PLUG, G1166 35-1** | | $0.00 | $51.86 |
| **SDR35PLG8 8" PVC SDR35 PLUG, G1168** | | $0.00 | $13.14 |
| **SDR35R64 6" X 4" ECCENTRIC SDR35 PV** | | $0.00 | $65.54 |
| **SDR35REPCPLG6 6" REPAIR COUPLING, S** | | $0.00 | $61.18 |
| **SDR35T64 6" X 4" PVC SDR35 TEE G106** | | $0.00 | $33.67 |
| **SDR35T88 8" X 8" PVC SDR35 TEE G108** | | $0.00 | $38.19 |
| **SDR35TY44 4" X 4" PVC SDR35 TEE WYE** | | $0.00 | $9.54 |
| **SDR35TY66 6" X 6" PVC SDR35 TEE-WYE** | | $0.00 | $192.68 |
| **SDR35TY86 8" X 6" PVC SDR35 TEE-WYE** | | $0.00 | $65.09 |
| **SDR35Y154 15" X 4" PVCSDR35 WYE L30** | | $0.00 | $170.91 |
| **SDR35Y44 4" X 4" PVC SDR35 WYE,G304** | | $0.00 | $42.74 |
| **SDR35Y86 8" X 6" PVC SDR35 WYE G308** | | $0.00 | $30.85 |
| **P658  6x4 SDR35 HUB X 4"DWV HUB RED** | | $0.00 | $-2.40 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com

| Debtor | **The Vellano Corporation** | | Case number *(If known)* | |
|---|---|---|---|---|
| | Name | | | |

| | | | |
|---|---|---|---|
| **PVCCOA4H 4" PVC CLEANOUT ADAPTER SE** | | $0.00 | $28.56 |
| **PVCCOA6 6" PVC CLEANOUT ADAPTOR SEW** | | $0.00 | $202.32 |
| **PVCCOP4 4" PVC CLEANOUT RAISED PLUG** | | $0.00 | $4.33 |
| **PVCCOP6 6" PVC CLEANOUT PLUG; V2006** | | $0.00 | $246.91 |
| **V-1404 4" PVC CAP SEWER AND DRAIN P** | | $0.00 | $1.05 |
| **V-1706 4" x 6" x 6" DOWNSPOUT ADAPT** | | $0.00 | $21.36 |
| **V-3044 4" X 4" DWV SPIGOT X 4" SDR** | | $0.00 | $113.95 |
| **V-504 4" PVC 45 BEND, SEWER AND DRA** | | $0.00 | $12.68 |
| **V-506 6" 45 BEND, PVC SEWER AND DRA** | | $0.00 | $42.69 |
| **V-804 4" PVC TEE SEWER AND DRAIN P1** | | $0.00 | $5.24 |
| **V-904 4" PVC WYE SEWER AND DRAIN P3** | | $0.00 | $13.86 |
| **SVCOF4 4" SV CLEANOUT WITH 3-1/2" B** | | $0.00 | $78.00 |
| **DWV453 3" PVC DWV 45 BEND, P/N 7063** | | $0.00 | $1.51 |
| **DWV456 6" PVC DWV 45 DEGREE BEND, 7** | | $0.00 | $51.36 |
| **DWV904 4" DWV 90 BEND BELL X BELL,** | | $0.00 | $46.49 |

Debtor    **The Vellano Corporation**
Name

Case number *(If known)*

| | | | |
|---|---|---|---|
| **DWV906 6" PVC DWV 90 BEND, BELL X B** | | $0.00 | $44.90 |
| **DWVCAP4 4" PVC DWV CAP P/N 70154 D1** | | $0.00 | $11.03 |
| **DWVCOP3 3" CLEANOUT PLUG P/N 71830** | | $0.00 | $3.69 |
| **DWVCPLG3 3" PVC DWV COUPLINGS P/N 7** | | $0.00 | $2.45 |
| **DWVCPLG4 4" PVC DWV COUPLINGS, D604** | | $0.00 | $15.25 |
| **DWVCPLG6 6" PVC DWV SCH40 COUPLING** | | $0.00 | $8.75 |
| **DWVFA4 4" PVC DWV SCH40 FEMALE ADAP** | | $0.00 | $-19.12 |
| **DWVFA6 6" PVC DWV ADAPTER FEMALE X** | | $0.00 | $6.17 |
| **DWVT44 4" PVC DWV TEE,P/N 71140 D10** | | $0.00 | $77.55 |
| **DWVT66 6" X 6" PVC DWV TEE,P/N D106** | | $0.00 | $46.60 |
| **DWVTY22 2" PVC DWV TEE-WYE, P/N 725** | | $0.00 | $1.87 |
| **DWVTY44 4" PVC DWV TEE-WYE SCH40 D1** | | $0.00 | $67.68 |
| **G313-0126 12"X 6" DWV GASKETED TEE-** | | $0.00 | $2,065.65 |
| **DWV454 4" DWV 45 BEND, BELL X BELL** | | $0.00 | $66.03 |
| **HWY6PS 6" X 100' PERF WITH SOCK COR** | | $0.00 | $135.00 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                                    Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
|---|---|---|---|
| | Name | | |

| | | | |
|---|---|---|---|
| HWY4S100 4" X 100' SOLID CORRUGATED | | $0.00 | $624.00 |
| SEC8S 8" HDPE SOLID PIPE, SOUTHEAST | | $0.00 | $198.00 |
| SEC10S 10" HDPE SOLID PIPE SOUTHEAS | | $0.00 | $344.00 |
| SEC12S 12" HDPE SOLID PIPE SOUTHEAS | | $0.00 | $86.20 |
| SEC15S 15" HDPE SOLID PIPE SOUTHEAS | | $0.00 | $2,921.40 |
| SEC18S 18" HDPE SOLID PIPE SOUTHEAS | | $0.00 | $4,086.00 |
| SEC24S 24" HDPE SOLID PIPE SOUTHEAS | | $0.00 | $4,740.00 |
| SEC30S 30" HDPE SOLID PIPE SOUTHEAS | | $0.00 | $338.00 |
| HWYSCPLG6 6" HDPE MOLDED SINGLE WAL | | $0.00 | $17.88 |
| HWYCAP4 4" HDPE MOLDED SINGLE WALL | | $0.00 | $4.36 |
| HWYT4 4" HWY TEE HDPE MOLDED SINGLE | | $0.00 | $101.21 |
| HWY904 4" HDPE MOLDED SINGLE WALL H | | $0.00 | $78.12 |
| HWYCAP6 6" HDPE MOLDED SINGLE WALL | | $0.00 | $6.99 |
| SECCPLG8 8" HDPE SPLIT COUPLING SOU | | $0.00 | $3.00 |
| SECCPLG12 12" HDPE SPLIT COUPLING S | | $0.00 | $5.00 |
| SECCPLG15 15" HDPE SPLIT COUPLING S | | $0.00 | $40.00 |

Official Form 206A/B                    Schedule A/B Assets - Real and Personal Property                    page 808

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
|---|---|---|---|
| | Name | | |

| | | | |
|---|---|---|---|
| **SECT66 6" X 6" TEE**<br>**DUAL WALL HDPE S** | | $0.00 | $30.00 |
| **SEC456 6" HDPE 45**<br>**BEND, SOUTHEAST C** | | $0.00 | $0.00 |
| **SEC906 6" 90 DEGREE**<br>**BEND, DUAL WALL** | | $0.00 | $36.00 |
| **DR11MJA8IPSK 8" DR11**<br>**IPS HDPE MJ AD** | | $0.00 | $199.08 |
| **CMSPCPLG15 15"**<br>**CORRUGATED SPIRAL**<br>**CO** | | $0.00 | $12.00 |
| **CMSPCPLG18 18"**<br>**CORRUGATED SPIRAL**<br>**CO** | | $0.00 | $14.50 |
| **RCP123 12" CLASS III**<br>**REINFORCED CON** | | $0.00 | $740.16 |
| **RCP153 15" CLASS III**<br>**REINFORCED CON** | | $0.00 | $915.79 |
| **RCP243 24" CLASS III**<br>**REINFORCED CON** | | $0.00 | $739.54 |
| **02-44 4" X 4"**<br>**CLAY/CI,PLAS**<br>**COUPLING** | | $0.00 | $21.91 |
| **02-66 6" X 6"**<br>**CLAY/CI,PLAS**<br>**COUPLING** | | $0.00 | $20.09 |
| **02-86 8" X 6"**<br>**CLAY/CI,PLAS**<br>**COUPLING** | | $0.00 | $27.23 |
| **02-88 8" X 8"**<br>**CLAY/CI,PLAS**<br>**COUPLING** | | $0.00 | $61.80 |
| **51-44 4" X 4"**<br>**AC,DI/CI,PLAS COUPLIN** | | $0.00 | $22.21 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                                    Best Case Bankruptcy

Debtor    **The Vellano Corporation** _____    Case number *(If known)* _____
Name

| | | |
|---|---|---|
| **51-66 6" X 6"**<br>**AC,DI/CI,PLAS COUPLIN** | $0.00 | $7.94 |
| **51-88 8" X 8"**<br>**AC,DI/CI,PLAS COUPLIN** | $0.00 | $36.54 |
| **56-33 3" X 3" CI,PLAS/**<br>**CI,PLAS COUP** | $0.00 | $2.75 |
| **56-43 4" X 3"**<br>**CI,PLAS/CI, PLAS COUP** | $0.00 | $14.77 |
| **56-44 4" X 4" CI,PLAS/**<br>**CI,PLAS COUP** | $0.00 | $18.78 |
| **56-64 6" X 4"**<br>**CI,PLAS/CI, PLAS COUP** | $0.00 | $15.72 |
| **56-65 6X5**<br>**CI,PLAS/CI,PLAS**<br>**COUPLING** | $0.00 | $18.22 |
| **56-66 6" X 6"**<br>**CI,PLAS/CI, PLAS COUP** | $0.00 | $66.97 |
| **56-86 8" X 6"**<br>**CI,PLAS/CI,PLAS**<br>**COUPL** | $0.00 | $54.60 |
| **56-88 8" X 8"**<br>**CI,PLAS/CI,PLAS**<br>**COUPL** | $0.00 | $103.03 |
| **56-1010 10" X 10"**<br>**CI,PLAS/CI PLAS C** | $0.00 | $30.93 |
| **56-1212 12" X 12"**<br>**CI,PLAS/ CI,PLAS** | $0.00 | $36.10 |
| **WNTP3 3" WING NUT**<br>**TEST PLUG CIRCLE** | $0.00 | $5.38 |
| **WNTP2 2" WING NUT**<br>**TEST PLUG CIRCLE** | $0.00 | $4.14 |
| **CHE262-110 10"**<br>**MUNI-BALL WITH BP CH** | $0.00 | $183.40 |

Debtor    **The Vellano Corporation**                                    Case number *(If known)* _____
　　　　　　Name

| | | | |
|---|---|---|---|
| **CHE270-229 CHERNE 2" INSIDE GRIPPER** | | $0.00 | $27.60 |
| **8SS35 8" DROP BRACKET FOR 8"SDR-35** | | $0.00 | $116.50 |
| **CHE028-598 1 1/2"NPT(M)PLUG CONVERS** | | $0.00 | $69.65 |
| **CHE262-010 2" CHERNE MUNI-BALL PLUG** | | $0.00 | $260.40 |
| **CHE043-338 22FT AIR HOSE FOR CHERNE** | | $0.00 | $144.20 |
| **012-12 PLASTIC METER BOX WITH PLAST** | | $0.00 | $1,085.70 |
| **NDS1200 12" BASIN (PLASTIC 2 OPENIN** | | $0.00 | $48.90 |
| **NDS1221 12" x 12" NDS 1221 Adapter** | | $0.00 | $89.73 |
| **NDSD1500-DICIR NDS JUMBO METER BOX** | | $0.00 | $555.26 |
| **8LN4P35 INSERTA TEE 8" HDPE DUAL WA** | | $0.00 | $53.56 |
| **DFW-4TC 4" FLEXIBLE SADDLE TEE WITH** | | $0.00 | $25.90 |
| **DFW-6YC 6" FLEXIBLE SADDLE WYE TSW-** | | $0.00 | $47.76 |
| **MR024  48" DIA X 24"H SANITARY SEWE** | | $0.00 | $128.00 |
| **USF363-80DS 24" X 7 1/2" GULF SHORE** | | $0.00 | $362.36 |
| **EJ6221 24" DROP IN GRATE 00622130,** | | $0.00 | $203.51 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

Debtor    **The Vellano Corporation**                          Case number *(if known)* _____

Name

| | | | |
|---|---|---|---|
| **MR048 48" DIA. X 48"H SANITARY SEWE** | | $0.00 | $196.00 |
| **MR016 48" DIA. X 16"H SANITARY SEWE** | | $0.00 | $76.00 |
| **RBLHF LONGHANDLE FLAT SHOVEL UNI 44** | | $0.00 | $15.56 |
| **RBSHF SHORTHANDLE FLAT SHOVEL UNI42** | | $0.00 | $31.12 |
| **RBSHP SHORTHANDLE POINTED SHOVEL UN** | | $0.00 | $15.56 |
| **UNI1160200 60" WEDGE POINT CROW BAR** | | $0.00 | $30.14 |
| **226-00045015-000 4" X 15" REPAIR CL** | | $0.00 | $106.41 |
| **226-00066307-000 6" X 7-1/2" REPAIR** | | $0.00 | $129.21 |
| **226-00069015-000 6" X 15" REPAIR CL** | | $0.00 | $113.97 |
| **226-00090512-000 8" X 12-1/2" REPAI** | | $0.00 | $117.46 |
| **226-00090515-000 8" X 15" REPAIR CL** | | $0.00 | $839.82 |
| **226-00111012-000 10" X 12-1/2" REPA** | | $0.00 | $138.68 |
| **226-00132012-000 12" X 12-1/2" REPA** | | $0.00 | $324.12 |
| **244-00010506-000 3/4" X 6" 1.05 OD** | | $0.00 | $78.94 |
| **244-00019006-000 1-1/2" X 6" REPAIR** | | $0.00 | $164.12 |
| **245-00008403-000 1/2" X 3" 0.84 OD** | | $0.00 | $31.98 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | | Case number *(If known)* | |
|---|---|---|---|---|
| | Name | | | |

| | | | |
|---|---|---|---|
| 245-00010503-000 3/4" X 3" 1.05 OD | | $0.00 | $16.29 |
| 245-00010506-000 SMITH BLAIR 3/4" X | | $0.00 | $10.13 |
| 245-00013203-000 SMITH BLAIR 1" X 3 | | $0.00 | $462.93 |
| 245-00023806-000 2" X 6" REDI-CLAMP | | $0.00 | $25.94 |
| 245-00028806-000 2-1/2"x6" Smith-Bl | | $0.00 | $214.86 |
| 261-00066307-000 6"x7-1/2" Smith-Bl | | $0.00 | $56.51 |
| 274-00000690-000 274-1049 6" CLAMP | | $0.00 | $242.48 |
| 274-00000905-000 8" BELL JOINT LEAK | | $0.00 | $167.53 |
| 313-00025607-000 2" X 3/4"CC SADDLE | | $0.00 | $34.02 |
| 313-00025612-000 2" X 1-1/2" SADDLE | | $0.00 | $17.87 |
| 313-00035407-000 3"X3/4"CC 2.97-3.5 | | $0.00 | $121.49 |
| 313-00066307-000 6" x 3/4"CC SADDLE | | $0.00 | $50.06 |
| 313-00101007-000 SMITH BLAIR 8" X 3 | | $0.00 | $32.12 |
| 313-00101009-000 8" X 1"CC SADDLE ( | | $0.00 | $32.12 |
| 313-00101015-000 8" X 2"CC SADDLE ( | | $0.00 | $-40.06 |
| 317-00090509-000 8" X 1"CC SADDLE ( | | $0.00 | $62.22 |

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
|--------|------------------------------|---------------------------|--|
| | Name | | |

| | | | |
|--|--|--|--|
| **525-000105-003 3/4"** <br> **COMPRESSION COU** | | $0.00 | $45.20 |
| **525-00013200-003 1"** <br> **COMPRESSION COU** | | $0.00 | $51.98 |
| **525-00016600-003 1-1/4"** <br> **COMPRESSION** | | $0.00 | $16.91 |
| **525-00019000-003 1-1/2"** <br> **COMPRESSION** | | $0.00 | $19.12 |
| **525-00023800-003 2"** <br> **COMPRESSION COU** | | $0.00 | $23.72 |
| **622-09050600-003 8 X 6"** <br> **EPOXY COATE** | | $0.00 | $324.93 |
| **662-09050800-200 8" X** <br> **8" TAPPING SL** | | $0.00 | $414.20 |
| **244-00008803-000 3/4" x** <br> **3" REPAIR C** | | $0.00 | $55.50 |
| **313-00090507-000 8" X** <br> **3/4"CC SADDLE** | | $0.00 | $272.35 |
| **226-00023815-000 2" X** <br> **15" REPAIR CL** | | $0.00 | $169.13 |
| **226-00035015-000 3" X** <br> **15" REPAIR CL** | | $0.00 | $775.52 |
| **226-00127515-000 12" X** <br> **15" REPAIR C** | | $0.00 | $195.69 |
| **313-00069009-000 6" X** <br> **1"CC SADDLE (** | | $0.00 | $100.13 |
| **622-06630600-203 6" X** <br> **6" TAPPING SL** | | $0.00 | $298.97 |
| **226-00111010-000 10" X** <br> **10" (11.04-1** | | $0.00 | $129.91 |
| **313-00029107-000 2" X** <br> **3/4"CC (2.44-** | | $0.00 | $112.06 |

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
|---|---|---|---|
| | Name | | |

| | | |
|---|---|---|
| **313-00045007-000 4" X 3/4"CC (4.40-** | $0.00 | $110.67 |
| **313-00048008-000 SMITH BLAIR 4" X 1** | $0.00 | $91.90 |
| **313-00048009-000 4" X 1"CC SADDLE (** | $0.00 | $137.84 |
| **313-00069012-000 6" X 1-1/2" SADDLE** | $0.00 | $62.29 |
| **313-00069013-000 6" X 1-1/2"CC (5.9** | $0.00 | $64.06 |
| **313-00069014-000 6" X 2" SADDLE NPT** | $0.00 | $61.00 |
| **317-00048008-000 SMITH BLAIR 4" X 1** | $0.00 | $46.58 |
| **317-00132007-000 12" X 3/4" CC (12.** | $0.00 | $183.67 |
| **665-174008MJ-000 16" X 8" TAPPING S** | $0.00 | $1,011.01 |
| **111-09050001-900 8" CAM-LOCK SMITH-** | $0.00 | $76.62 |
| **245-00019006-000 1-1/2" X 6" (1.90)** | $0.00 | $24.69 |
| **372-00090509-000 8" X 1"CC SADDLE (** | $0.00 | $367.87 |
| **421-04460560-031 4" COUPLING, TOP B** | $0.00 | $494.96 |
| **ADJHYDWRENCH ADJUSTABLE HYDRANT WRE** | $0.00 | $41.76 |
| **BF2000T 2000 LB BUCKET FORKS (PORTA** | $0.00 | $1,750.00 |

Schedule A/B Assets - Real and Personal Property

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com

| Debtor | **The Vellano Corporation** | | Case number *(If known)* | |
| --- | --- | --- | --- | --- |
| | Name | | | |

| | | | |
| --- | --- | --- | --- |
| CE-4 4' CURB END T-HANDLE WRENCH | | $0.00 | $21.13 |
| HIGHFIELD 93480136  #6 LOCK KEY | | $0.00 | $-43.00 |
| MHHOOKS 24" MANHOLE HOOKS 90 DEGREE | | $0.00 | $27.65 |
| ODTAPE SMITH BLAIR TAPE, PART# 0000 | | $0.00 | $30.00 |
| MUE502900 MUELLER SHELL CUTTER HOLD | | $0.00 | $77.53 |
| BECKSON HAND PUMP PVC MODEL 136PF-6 | | $0.00 | $151.20 |
| BLADEDI1420 14" X 1/8" X 20MM DUCTI | | $0.00 | $8.50 |
| BLADECONC1420 - 14" X 1/8" X 20MM C | | $0.00 | $136.00 |
| BLADEASPDIA14 US SAWS 14" X 20MM/1" | | $0.00 | $150.00 |
| PXX14125 PREMIUM DOS SEGGIE DIAMOND | | $0.00 | $906.50 |
| MHPIPLATE4 4" POST INDICATOR PLATE | | $0.00 | $0.00 |
| VBRIS150 1-1/2" VALVE BOX RISERS | | $0.00 | $41.60 |
| VBRIS1 1" VALVE BOX RISER LESS COVE | | $0.00 | $23.40 |
| VBRIS2 2" VALVE BOX RISER LESS COVE | | $0.00 | $60.00 |
| VBRIS3 3" VALVE BOX RISER LESS COVE | | $0.00 | $46.25 |
| VBCAPW VALVE BOX CAP, MARKED WATER | | $0.00 | $-104.00 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                                    Best Case Bankruptcy

| Debtor | The Vellano Corporation | Case number *(If known)* | |
|--------|-------------------------|-------------------------|---|
| | Name | | |

| | | | |
|---|---|---|---|
| **VB262 VALVE BOX 24-36 SCREW TYPE WI** | | $0.00 | $1,131.50 |
| **VBP24R CONCRETE VALVE BOX PAD 24" R** | | $0.00 | $2,254.00 |
| **VB261 2PC SCREW TYPE VALVE BOX 18-2** | | $0.00 | $1,262.25 |
| **CAM2DC 2" DUST CAP ALUM.** | | $0.00 | $0.00 |
| **BF4CI 4" BLIND FLANGE, CAST IRON** | | $0.00 | $61.38 |
| **BF6DI 6" BLIND FLANGE, DUCTILE IRON** | | $0.00 | $46.97 |
| **BFT3X2DI 3" X 2" TAPPED BLIND FLANG** | | $0.00 | $31.62 |
| **BFT6X2CI 6" X 2" TAPPED BLIND FLANG** | | $0.00 | $-60.92 |
| **BFT8X2DI 8" X 2" TAPPED BLIND FLANG** | | $0.00 | $93.00 |
| **FL904DI 4" FLANGED 90 BEND, DUCTILE** | | $0.00 | $200.88 |
| **FL906DI 6" FLANGED 90 DEGREE BEND D** | | $0.00 | $311.09 |
| **FL908DI 8" FLANGED 90 DEGREE BEND D** | | $0.00 | $340.38 |
| **FLT4DI 4" x 4" FLANGED TEE, DUCTILE** | | $0.00 | $366.89 |
| **FLT6DI 6" FLANGED TEE, DUCTILE IRON** | | $0.00 | $152.52 |
| **TCFS4 4" THREADED COMPANION FLANGE** | | $0.00 | $27.81 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
|---|---|---|---|
| | Name | | |

| | | | |
|---|---|---|---|
| **TCFS6 6" THREADED COMPANION FLANGE** | | $0.00 | $74.16 |
| **TCFS64 6" x 4" REDUCING COMPANION** | | $0.00 | $30.90 |
| **FLPE46 4" X 6' FLANGE X PLAIN END D** | | $0.00 | $162.00 |
| **FLPE66 6" X 6' FLANGE X PLAIN END D** | | $0.00 | $200.40 |
| **FLPE163 16" X 3' FL X PE DIP** | | $0.00 | $943.20 |
| **FLPE142 14" X 2' FLANGE X PLAIN END** | | $0.00 | $329.20 |
| **FLPE141 14" X 1' FLANGE X PLAIN END** | | $0.00 | $774.00 |
| **INSERT075CTSPLASTIC 3/4" POLY STIFF** | | $0.00 | $7.84 |
| **INSERT1CTSPLASTIC 1" PLASTIC INSERT** | | $0.00 | $31.20 |
| **PECTS1.5X100 1-1/2" X 100' CTS 200** | | $0.00 | $60.00 |
| **PECTS1X100 1" X 100' CTS 200 PSI PO** | | $0.00 | $57.00 |
| **PECTS2X500 2" X 500' CTS 200 PSI PO** | | $0.00 | $3,372.60 |
| **PEIPS1X100 1" X 100' IPS 160 PSI PO** | | $0.00 | $169.00 |
| **SSINSERT2DR11IPS 2" STAINLESS STEEL** | | $0.00 | $18.50 |
| **TW12G500CD 12GA COPPER CLAD TRACER** | | $0.00 | $163.50 |
| **PEXCTS1X100 1" MUNICIPEX CTS TUBING** | | $0.00 | $93.40 |

Debtor **The Vellano Corporation**

Name

Case number *(If known)*

| | | | | |
|---|---|---|---|---|
| **TW14B500CD 14GA COPPER CLAD BLUE TR** | | $0.00 | | $156.78 |
| **CT075K60 3/4" X 60' K COPPER TUBING** | | $0.00 | | $327.00 |
| **CT100K60 1" X 60' K COPPER TUBING** | | $0.00 | | $1,700.16 |
| **CT100K100 1" X 100' K COPPER TUBING** | | $0.00 | | $354.20 |
| **NEPBRZFLG1.5 1-1/2" BRONZE OVAL ME** | | $0.00 | | $70.59 |
| **NEPBRZFLG2 2" BRONZE FLANGE** | | $0.00 | | $21.00 |
| **DROPINGSKT2 2" DROP IN METER GASKET** | | $0.00 | | $0.85 |
| **DROPINGSKT1.5 1-1/2" DROP IN METER** | | $0.00 | | $0.80 |
| **TW12B500CD 12GA COPPER CLAD TRACER** | | $0.00 | | $728.00 |
| **RUBBER METER WASHER 3/4" X 1/16"** | | $0.00 | | $0.00 |
| **MFP200NL 2" BRONZE OVAL METER FLANG** | | $0.00 | | $57.44 |
| **CAR1015-12-BFLCIR PLASTIC METER BOX** | | $0.00 | | $1,881.00 |
| **20012CI 12" CAST IRON SIZE NAP200 U** | | $0.00 | | $87.35 |
| **DMAP612 6" X 12" DM ANCHOR PIPE** | | $0.00 | | $798.00 |
| **DMB114 4" MJ C153 11-1/4 DEGREE BEN** | | $0.00 | | $22.91 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com
Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | | Case number *(If known)* | |
|---|---|---|---|---|
| | Name | | | |

| | | | | |
|---|---|---|---|---|
| **DMB116 6" 11-1/4 DEGREE BEND, MJ, C** | | $0.00 | | $77.42 |
| **DMB118 8" MJ 11-1/4 DEGREE BEND, C1** | | $0.00 | | $157.61 |
| **DMB2210 10" MJ C153 22-1/2 DEGREE B** | | $0.00 | | $86.11 |
| **DMB224 4" 22-1/2 DEGREE BEND, MJ, C** | | $0.00 | | $48.19 |
| **DMB226 6" 22-1/2 DEGREE BEND, MJ, C** | | $0.00 | | $75.05 |
| **DMB228 8" MJ 22-1/2 DEGREE BEND, C1** | | $0.00 | | $232.26 |
| **DMB4510 10" 45 DEGREE BEND,MJ,C153** | | $0.00 | | $346.02 |
| **DMB453 3" MJ C153 45 DEGREE BEND, D** | | $0.00 | | $75.84 |
| **DMB456 6" 45 DEGREE BEND, MJ, C153** | | $0.00 | | $40.69 |
| **DMB458 8" 45 DEGREE BEND, MJ, C153,** | | $0.00 | | $177.75 |
| **DMB9010 10" MJ 90 DEGREE BEND C153** | | $0.00 | | $232.26 |
| **DMB906 6" 90 DEGREE BEND, MJ, C153** | | $0.00 | | $100.33 |
| **DMB908P 8" DUCTILE MECHANICAL JOINT** | | $0.00 | | $86.51 |
| **DMC4 4" CAP, MJ, C153, DUCTILE IRON** | | $0.00 | | $22.12 |
| **DMC6 6" CAP, MJ, C153 DUCTILE IRON** | | $0.00 | | $19.75 |
| **DMC8 8" CAP, MJ, C153, DUCTILE IRON** | | $0.00 | | $66.36 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
|---|---|---|---|
| | Name | | |

| | | | |
|---|---|---|---|
| **DMCR4 4" X 4" DUCTILE MECHANICAL JO** | | $0.00 | $86.51 |
| **DMHT126 12" X 6" MJ C153 HYDRANT TE** | | $0.00 | $151.29 |
| **DMHT66 6" X 6" MJ C153 HYDRANT TEE** | | $0.00 | $167.48 |
| **DMHT86 8" X 6" MJ HYDRANT TEE, C153** | | $0.00 | $315.21 |
| **DMP3 3" PLUG,MJ,C153,DUCTILE IRON** | | $0.00 | $48.59 |
| **DMP4 4" PLUG, MJ, C153,DUCTILE IRON** | | $0.00 | $13.83 |
| **DMP6 6" PLUG, MJ, C153,DUCTILE IRON** | | $0.00 | $52.93 |
| **DMP8 8" PLUG, MJ, C153,DUCTILE IRON** | | $0.00 | $39.90 |
| **DMR106 10" X 6" MJ C153 REDUCER DUC** | | $0.00 | $54.91 |
| **DMR108 10" X 8" MJ C153 REDUCER, DU** | | $0.00 | $60.04 |
| **DMR1210 12" X 10" MJ C153 REDUCER D** | | $0.00 | $82.16 |
| **DMR43 4" X 3" MJ C153 REDUCER DUCTI** | | $0.00 | $-25.68 |
| **DMR43SEB 4" X 3" MJ C153 REDUCER SM** | | $0.00 | $-24.10 |
| **DMR64 6" X 4" MJ C153 REDUCER DUCTI** | | $0.00 | $60.04 |
| **DMR86 8" X 6" REDUCER, MJ, C153 DUC** | | $0.00 | $84.53 |

Schedule A/B Assets - Real and Personal Property

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                                                 Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
|---|---|---|---|
| | Name | | |

| | | | |
|---|---|---|---|
| **DMR86LEB 8" X 6" MJ C153 LARGE END** | | $0.00 | $41.87 |
| **DMS10LP 10" MJ SLEEVE LONG PATTERN** | | $0.00 | $796.32 |
| **DMS12LP 12" MJ SLEEVE LONG PATTERN** | | $0.00 | $238.58 |
| **DMS3LP 3" MJ C153 LONG SLEEVE DUCTI** | | $0.00 | $47.40 |
| **DMS4LP 4" MJ C153 SLEEVE LONG PATTE** | | $0.00 | $107.44 |
| **DMS6LP 6" MJ C153 SLEEVE LONG PATTE** | | $0.00 | $135.09 |
| **DMS8LP 8" MJ SLEEVE LONG PATTERN C1** | | $0.00 | $297.04 |
| **DMT1212 12" X 12" MJ C153 TEE, DUCT** | | $0.00 | $217.65 |
| **DMT128 12" X 8" MJ C153 TEE DUCTILE** | | $0.00 | $170.25 |
| **DMT22 2" X 2" TEE, MJ, C153 DUCTILE** | | $0.00 | $33.18 |
| **DMT33 3" X 3" MJ C153 TEE DUCTILE I** | | $0.00 | $37.92 |
| **DMT43 4" X 3" MJ C153 TEE DUCTILE I** | | $0.00 | $91.64 |
| **DMT44 4" X 4" MJ C153 TEE, DUCTILE** | | $0.00 | $-40.29 |
| **DMT66 6" X 6" TEE, MJ, C153 DUCTILE** | | $0.00 | $72.68 |
| **DMT84 8" X 4" TEE, MJ, C153 DUCTILE** | | $0.00 | $78.21 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                                   Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | | Case number *(If known)* | |
|---|---|---|---|---|
| | Name | | | |

| | | | |
|---|---|---|---|
| **DMT86 8" X 6" MJ TEE, C153 DUCTILE** | | $0.00 | $90.46 |
| **DMT88 8" X 8" TEE, MJ, C153 DUCTILE** | | $0.00 | $109.02 |
| **DMTC32 3" X 2" MJ C153 TAPPED CAP D** | | $0.00 | $46.61 |
| **DMTC62 6" X 2" TAPPED CAP,MJ,C153 D** | | $0.00 | $32.39 |
| **DMTP102 10" X 2" MJ C153 TAPPED PLU** | | $0.00 | $82.16 |
| **DMTP32 3" X 2" MJ C153 TAPPED PLUG** | | $0.00 | $140.23 |
| **DMTP62 6" X 2" TAPPED PLUG,MJ,C153** | | $0.00 | $154.84 |
| **DMTT82 8" X 2" MJ C153 TAPPED TEE D** | | $0.00 | $203.03 |
| **DMY43 4" X 3" DUCTILE MECHANICAL JO** | | $0.00 | $58.07 |
| **DMY64 6" X 4" MJ WYE, C153 DUCTILE** | | $0.00 | $67.94 |
| **DMT63 6" X 3" MJ C153 TEE, DUCTILE** | | $0.00 | $111.39 |
| **EZADAPT4 4" MJ ADAPTER** | | $0.00 | $279.75 |
| **EZADAPT6 6" MJ ADAPTER** | | $0.00 | $287.80 |
| **EZADAPT3 3" MJ ADAPTER** | | $0.00 | $103.90 |
| **EZADAPT8 8" MJ ADAPTER** | | $0.00 | $215.90 |
| **DMFR83 8" X 3" DUCTILE MECHANICAL J** | | $0.00 | $538.47 |

| Debtor | **The Vellano Corporation** | | Case number *(If known)* | |
|---|---|---|---|---|
| | Name | | | |

| | | | |
|---|---|---|---|
| **PVC401 1" SCH40 PVC PIPE** | | $0.00 | $197.20 |
| **PVC401.25 1-1/4" SCH40 PVC PIPE** | | $0.00 | $8.40 |
| **PVC404BESW 4" PVC SCH40, BELL END,** | | $0.00 | $588.20 |
| **PVC402BE 2" SCH40 PVC PIPE WITH BEL** | | $0.00 | $669.60 |
| **PVC40075 3/4" SCH 40 PVC PIPE** | | $0.00 | $33.60 |
| **401-010 1" PVC SCH40 TEE** | | $0.00 | $0.78 |
| **401-020 2" PVC SCH40 TEE** | | $0.00 | $23.56 |
| **401-030 3" PVC SCH40 TEE** | | $0.00 | $19.50 |
| **401-532 6X4 PVC SCH40 REDUCING TEE** | | $0.00 | $26.72 |
| **406-007 SPEARS 3/4" PVC SCH40 90 BE** | | $0.00 | $3.39 |
| **406-010 1" PVC SCH40 90 BEND** | | $0.00 | $0.83 |
| **406-015 1-1/2" PVC SCH40 90 BEND** | | $0.00 | $5.76 |
| **406-020 2" PVC SCH40 90 DEGREE BEND** | | $0.00 | $9.84 |
| **406-025 SPEARS 2-1/2 PVC SCH40 90 B** | | $0.00 | $2.50 |
| **417-010 SPEARS 1" PVC SCH40 45 BEND** | | $0.00 | $16.00 |
| **417-015 1-1/2" PVC SCH40,45 BEND** | | $0.00 | $2.21 |

| Debtor | **The Vellano Corporation** | | Case number *(If known)* | |
|---|---|---|---|---|
| | Name | | | |

| | | | |
|---|---|---|---|
| **429-007 3/4" SCH40 PVC COUPLING** | | $0.00 | $0.12 |
| **429-010 1" SCH40 COUPLING** | | $0.00 | $8.68 |
| **429-015 1-1/2" PVC SCH40 COUPLING** | | $0.00 | $0.64 |
| **429-020 2" PVC SCH40 COUPLING** | | $0.00 | $16.59 |
| **435-007 3/4" PVC SCH40 FEMALE ADAPT** | | $0.00 | $1.96 |
| **435-010 SPEARS 1" PVC SCH40 FEM ADA** | | $0.00 | $0.68 |
| **435-015 1-1/2" PVC SCH40 FEMALE ADA** | | $0.00 | $0.80 |
| **435-020 2" PVC SCH40 FEMALE ADAPTER** | | $0.00 | $8.62 |
| **436-010 1" PVC SCH40 MALE ADAPTER** | | $0.00 | $3.71 |
| **436-015 1-1/2" PVC SCH40 MALE ADAPT** | | $0.00 | $3.21 |
| **436-020 2" PVC SCH40 MALE ADAPTER** | | $0.00 | $13.18 |
| **437-210 1-1/2" X 3/4" SCH40 BUSHING** | | $0.00 | $6.31 |
| **437-211 1-1/2" X 1" SCH40 BUSHING S** | | $0.00 | $0.37 |
| **437-248 2" X 3/4" SCH40 BUSHING SPI** | | $0.00 | $7.34 |
| **437-251 2" X 1-1/2" SCH40 BUSHING S** | | $0.00 | $5.51 |
| **438-131 1" X 3/4" SCH40 BUSHING SPI** | | $0.00 | $0.37 |

Debtor    **The Vellano Corporation**                                Case number *(If known)* _____
Name

| | | | |
|---|---|---|---|
| **447-015 1-1/2" PVC SCH40 CAP (SLIP)** | | $0.00 | $1.05 |
| **447-020 2" PVC SCH40 CAP (SLIP)** | | $0.00 | $1.68 |
| **447-030 3" PVC SCH40 CAP (SLIP)** | | $0.00 | $2.94 |
| **447-040 4" PVC SCH40 CAP (SLIP)** | | $0.00 | $3.34 |
| **447-060 6" PVC SCH40 CAP (SLIP)** | | $0.00 | $80.09 |
| **447-080 8" PVC SCH40 CAP (SLIP)** | | $0.00 | $20.12 |
| **449-020 2" PVC SCH40 PLUG (SPIG)** | | $0.00 | $7.98 |
| **450-020 2" THREADED PLUG PVC SCH 40** | | $0.00 | $1.89 |
| **450-007 3/4" PVC 40 MIPT PLUG** | | $0.00 | $2.39 |
| **438-101 3/4" X 1/2" SCH40 BUSHING S** | | $0.00 | $0.68 |
| **801-040 4" PVC SCH80 TEE** | | $0.00 | $22.26 |
| **801-210 1-1/2" X 3/4" REDUCER TEE,** | | $0.00 | $3.77 |
| **801-420 4" X 2" PVC SCH80 TEE** | | $0.00 | $42.50 |
| **806-015 1-1/2" PVC SCH80 90 DEGREE** | | $0.00 | $1.64 |
| **806-020 2" PVC SCH80 90 DEGREE BEND** | | $0.00 | $21.85 |
| **806-080 8" PVC SCH80 90 DEGREE BEND** | | $0.00 | $62.29 |

Official Form 206A/B                    Schedule A/B Assets - Real and Personal Property                    page 826

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
|--------|------------------------------|---------------------------|--|
| | Name | | |

| | | | |
|---|---|---|---|
| **829-007 3/4" PVC SCH 80 SOCKET COUP** | | $0.00 | $4.09 |
| **829-010 1" PVC SCH80 COUPLING SOCKE** | | $0.00 | $2.80 |
| **829-020 2" PVC SCH80 COUPLING S X S** | | $0.00 | $17.29 |
| **835-020 2" PVC SCH80 FEMALE ADAPTER** | | $0.00 | $7.16 |
| **836-010 1" PVC SCH80 MALE ADAPTER** | | $0.00 | $6.74 |
| **836-012 1-1/4" PVC80 MIP ADAPTER** | | $0.00 | $18.39 |
| **836-015 1-1/2" SCH80 MALE ADAPTER** | | $0.00 | $7.55 |
| **836-020 2" SCH80 MIP ADAPTER** | | $0.00 | $10.92 |
| **836-030 3" PVC SCH80 MALE ADAPTER** | | $0.00 | $6.89 |
| **837-251 2" X 1-1/2" PVC SCH80 R BUS** | | $0.00 | $14.15 |
| **DR1812 12" DR18 C-900 DI OD PVC GAS** | | $0.00 | $3,033.80 |
| **DR1818 18" DR18 C-905 DI OD PVC GAS** | | $0.00 | $1,772.80 |
| **DR184 4" DR18 C900 DI OD PVC GASKET** | | $0.00 | $3,079.62 |
| **DR188 8" DR18 C900 DI OD PVC GASKET** | | $0.00 | $130.40 |
| **DR254 4" DR25 C-900 DI OD PVC GASKE** | | $0.00 | $139.00 |
| **SDR212 2" SDR21 IPS OD PVC GASKETED** | | $0.00 | $542.10 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                Best Case Bankruptcy

Debtor    **The Vellano Corporation**
          _____
          Name

Case number *(If known)* _____

| | | | |
|---|---|---|---|
| **SDR214 4" SDR21 IPS OD PVC GASKETED** | | $0.00 | $138.60 |
| **SDR218 8" SDR21 IPS OD PVC GASKETED** | | $0.00 | $398.40 |
| **SDR268 8" SDR26 IPS OD PVC GASKETED** | | $0.00 | $328.00 |
| **DR1816 16" DR18 C-905 DI OD PVC GAS** | | $0.00 | $1,779.60 |
| **SDR218GREEN 8" SDR21 IPS OD PVC GAS** | | $0.00 | $99.60 |
| **SDR216GREEN 6" SDR21 IPS OD PVC GAS** | | $0.00 | $1,940.40 |
| **SDR212GREEN 2" SDR21 IPS OD PVC GAS** | | $0.00 | $2,260.14 |
| **SDR216BLUE 6" SDR21 IPS OD PVC GASK** | | $0.00 | $1,646.40 |
| **SDR21FIPA2 2" SDR21 IPS OD PVC GASK** | | $0.00 | $118.14 |
| **DR1110DIPSBS 10" DR11 DIPS OD 160 P** | | $0.00 | $234.00 |
| **DR118IPSNS 8" DR11 IPS OD HDPE WITH** | | $0.00 | $969.60 |
| **DR116IPSNS 6" DR11 IPS OD HDPE PIPE** | | $0.00 | $1,933.20 |
| **DR1110IPSNS 10" DR11 IPS OD HDPE PI** | | $0.00 | $-4,230.00 |
| **DR11MJA6IPSK 6" DR11 MJ ADAPTER IPS** | | $0.00 | $87.44 |
| **ELECTROCPLG4IPS 4" IPS OD HDPE ELEC** | | $0.00 | $179.70 |
| **DR11MJA6DIPSK 6" DR11 DIPS OD HDPE** | | $0.00 | $87.44 |

| Debtor | **The Vellano Corporation** | | Case number *(If known)* | |
|---|---|---|---|---|
| | Name | | | |

| | | | |
|---|---|---|---|
| **DR9T3IPS 3" DR 9 IPS**<br>**OD 200 PSI PRE** | | $0.00 | $30.44 |
| **DR11MJA3IPSK 3"**<br>**HDPE MJ ADAPTER DR1** | | $0.00 | $113.60 |
| **DR11MJA18DIPS 18" DR**<br>**11 DIPS OD 160** | | $0.00 | $0.00 |
| **DR11T2IPS 2" X 2" TEE**<br>**DR11 IPS OD 1** | | $0.00 | $50.00 |
| **DR11MJA20DIPS 20" DR**<br>**11 DIPS OD 160** | | $0.00 | $374.76 |
| **ELECTROCPLG3IPS  3"**<br>**IPS OD HDPE ELE** | | $0.00 | $64.40 |
| **DR11FA6IPS 6" DR11**<br>**IPS OD 160 PSI P** | | $0.00 | $86.07 |
| **DR11FA4IPS 4" DR11**<br>**IPS OD 160 PSI P** | | $0.00 | $233.80 |
| **ELECTROCPLG10IPS**<br>**10" IPS OD HDPE EL** | | $0.00 | $742.29 |
| **DR11902IPS 2" DR11**<br>**IPS OD 160 PSI P** | | $0.00 | $10.60 |
| **DR11MJA6IPS 6" DR11**<br>**IPS HDPE MJ ADA** | | $0.00 | $80.00 |
| **WTFBV-3C-075NL 3/4"**<br>**FULL PORT 1/4 T** | | $0.00 | $10.04 |
| **WT909AGF AIR GAP**<br>**FOR 1-1/4"-3" 009/** | | $0.00 | $42.94 |
| **WTLF710-U2-100NL**<br>**1-1/4" X 1" DUAL C** | | $0.00 | $73.35 |
| **CL350TY8 8" CL350**<br>**TYTON JOINT DUCTI** | | $0.00 | $112.49 |

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
|--------|------------------------------|---------------------------|--|
| | Name | | |

| | | |
|---|---|---|
| **CL350TY10 10"<br>PRESSURE CLASS 350<br>TY** | $0.00 | $-413.40 |
| **CL350TY8USP  8"<br>CLASS 350 TYTON DUC** | $0.00 | $321.40 |
| **CL350TY6USP  CLASS<br>350 6" TYTON DUC** | $0.00 | $1,229.10 |
| **MUEA285 5-1/4"<br>CENTURION HYDRANT<br>A2** | $0.00 | $62.57 |
| **MUEA5110.5 HYDRANT<br>OIL 10-1/2 OZ BO** | $0.00 | $45.65 |
| **MUE190349 5-1/4"<br>SAFETY FLANGE O-RI** | $0.00 | $20.11 |
| **HRPIA320-010 5-1/4" X<br>12" HYDRANT E** | $0.00 | $227.76 |
| **200M11W-4L 4" MJ RW<br>GATE VALVE, OPE** | $0.00 | $397.91 |
| **M300075 AMERICAN<br>M-300 GATE VALVE 3** | $0.00 | $12.54 |
| **M100150 AMERICAN<br>1-1/2" M100 FULL P** | $0.00 | $141.64 |
| **H13442-075 8X3/4CC<br>MUELLER BRONZE C** | $0.00 | $1,187.12 |
| **B25008N-150 1-1/2"<br>BALL CORP VALVE** | $0.00 | $234.02 |
| **H15028N-100 1" IP X<br>COMPRESSION COR** | $0.00 | $41.28 |
| **B24350N-100x075<br>MUELLER 1" LOW LEAD** | $0.00 | $314.12 |
| **H15428N-075 3/4"<br>COMPRESSION X MIP** | $0.00 | $11.37 |

Official Form 206A/B                    Schedule A/B Assets - Real and Personal Property                    page 830

| Debtor | **The Vellano Corporation** | | Case number *(If known)* | |
|---|---|---|---|---|
| | Name | | | |

| | | | |
|---|---|---|---|
| **H15451N-075 3/4"** **COMPRESSION X FIP** | | $0.00 | $36.55 |
| **119NL-H4H3 1" X 3/4"** **COUPLING, COMP** | | $0.00 | $56.29 |
| **119NL-H7H7 2" CTS** **COMPRESSION COUPL** | | $0.00 | $166.92 |
| **301NL-A4H4 1" CC X CB** **BALL COMP BAL** | | $0.00 | $56.27 |
| **800-0450-A4 4" X 1"CC** **BRASS HINGED** | | $0.00 | $163.55 |
| **800-0663-A3 6" X 3/4"CC** **HINGED SADD** | | $0.00 | $81.30 |
| **800-0863-A3 8" X 3/4"CC** **SADDLE BRAS** | | $0.00 | $55.86 |
| **800-1075-A3** **CAMBRIDGE BRASS 10"** **X 3** | | $0.00 | $223.85 |
| **81-B3 CAMBRIDGE** **BRASS 3/4" CAMPAK N** | | $0.00 | $15.53 |
| **81-B4 CAMBRIDGE** **BRASS 1" CAMPAK NUT** | | $0.00 | $358.98 |
| **81-B6 CAMBRIDGE** **BRASS 1-1/2" CAMPAK** | | $0.00 | $131.62 |
| **SSINSERT100 1"** **INSERT FOR CTS PE TU** | | $0.00 | $47.95 |
| **SSINSERT150 1-1/2"** **STAINLESS STEEL** | | $0.00 | $435.74 |
| **SSINSERT200 2"** **STAINLESS STEEL INSE** | | $0.00 | $-18.86 |
| **119NL-H3H3 3/4"** **COMPRESSION X 3/4"** | | $0.00 | $177.63 |
| **202NL-H3H3 3/4" BALL** **CURB STOP, LOW** | | $0.00 | $175.80 |

Debtor    **The Vellano Corporation**　　　　　　　　Case number *(If known)*
　　　　　Name

| | | | |
|---|---|---|---|
| **224NL-H3F3 STRAIGHT METER VALVE RED** | | $0.00 | $705.88 |
| **224NL-H3T3 3/4" COMP X METER TAIL N** | | $0.00 | $-79.72 |
| **301NL-M7H7 2" CORP MIP X COMP LOW L** | | $0.00 | $208.61 |
| **212NL-H6H6 1-1/2" STRAIGHT METER VA** | | $0.00 | $-212.77 |
| **117NL-H7F7 2" FIP X COMP ADAPTER LO** | | $0.00 | $55.53 |
| **117NL-H4M4 1" COMPRESSION X 1" MIP** | | $0.00 | $39.93 |
| **117NL-H3M3 3/4" MALE IRON PIPE X CT** | | $0.00 | $89.92 |
| **302NL-A4H4 1" CORPORATION CC X CTS** | | $0.00 | $259.56 |
| **301NL-A3H3 3/4" BALL CORPORATION CC** | | $0.00 | $36.26 |
| **301NL-A6B6 1-1/2" BALL CORPORATION,** | | $0.00 | $213.77 |
| **302NL-A3H3 3/4" CORPORATION CC X CT** | | $0.00 | $98.06 |
| **117NL-PE4M4 1" IDR7 X 1" MIP ADAPTE** | | $0.00 | $0.00 |
| **CL1-7.00 X 12 X 1CC ROMAC SS CL1 T** | | $0.00 | $243.56 |
| **B84BHYDEXT12 12" HYDRANT EXTENSION** | | $0.00 | $294.93 |
| **200W11WMATFGV4 4" FLANGED GATE VALV** | | $0.00 | $418.88 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com　　　　　　　　　　　　　　Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | | Case number *(If known)* | |
|---|---|---|---|---|
| | Name | | | |

| | | | |
|---|---|---|---|
| **200M15W10L 10" MJ RW GATE VALVE OPE** | | $0.00 | $2,774.36 |
| **200M13W6L 6" MJ RW GATE VALVE OPEN** | | $0.00 | $1,338.18 |
| **HRPIMH557999 MAIN VALVE REPAIR KIT** | | $0.00 | $64.08 |
| **KV8068A4L 4" OS&Y FLANGED RW GATE V** | | $0.00 | $588.13 |
| **MH4067-01-2L 2" MJ RW GATE VALVE OP** | | $0.00 | $325.65 |
| **FLTWSH058 5/8" USS FLAT WASHER** | | $0.00 | $0.20 |
| **FLTWSH075 3/4" USS FLAT WASHER 130P** | | $0.00 | $14.00 |
| **HXBLT058300 5/8" X 3" HEX BOLT, GRA** | | $0.00 | $7.14 |
| **HXBLT075325 3/4" X 3-1/4" HEX BOLT,** | | $0.00 | $11.59 |
| **HXNUT058 5/8" HEAVY DUTY HEX NUT** | | $0.00 | $6.12 |
| **HXNUT075 3/4" HEAVY DUTY HEX NUT** | | $0.00 | $39.50 |
| **HXNUT078 7/8" HEAVY DUTY HEX NUT** | | $0.00 | $7.70 |
| **MJGSKT2 2" MJ GASKET** | | $0.00 | $1.86 |
| **MJGSKT3 3" MJ GASKET** | | $0.00 | $34.88 |
| **MJGSKT6 6" MJ GASKET** | | $0.00 | $23.25 |
| **MJGSKT8 8" MJ GASKET** | | $0.00 | $55.80 |

| Debtor | **The Vellano Corporation** | | Case number *(If known)* | |
|---|---|---|---|---|
| | Name | | | |

| | | | | |
|---|---|---|---|---|
| **MJGSKT14 14" MJ GASKET** | | $0.00 | | $8.37 |
| **MJGSKT16 16" MJ GASKET** | | $0.00 | | $33.48 |
| **MJSDRTG4 4" MJ X SDR35 TRANSITION G** | | $0.00 | | $15.45 |
| **MJSDRTG10 10" MJ X SDR35 TRANSITION** | | $0.00 | | $100.94 |
| **MJSDRTG12 12" MJ X SDR35 TRANSITION** | | $0.00 | | $92.70 |
| **MJTRGSKT3 3" MJ TRANSITION GASKET** | | $0.00 | | $2.58 |
| **MJTRGSKT4 4" MJ TRANSITION GASKET** | | $0.00 | | $6.18 |
| **MJTRGSKT6 6" MJ TRANSITION GASKET** | | $0.00 | | $36.05 |
| **MJTRGSKT10 10" MJ TRANSITION GASKET** | | $0.00 | | $12.36 |
| **MJTRGSKT12 12" MJ TRANSITION GASKET** | | $0.00 | | $43.26 |
| **MJTRGSKT2  2" MJ TRANSITION GASKET** | | $0.00 | | $2.06 |
| **MJGLD3 3" MJ GLAND** | | $0.00 | | $25.11 |
| **MJGLD4 4" MJ GLAND** | | $0.00 | | $51.15 |
| **MJGLD6 6" MJ GLAND** | | $0.00 | | $163.22 |
| **MJGLD8 8" MJ GLAND** | | $0.00 | | $141.36 |
| **MJGLD10 10" MJ GLAND DG10** | | $0.00 | | $69.75 |
| **MJGLD12 12" MJ GLAND** | | $0.00 | | $157.17 |

| Debtor | **The Vellano Corporation** | | Case number *(If known)* | |
|---|---|---|---|---|
| | Name | | | |

| | | | |
|---|---|---|---|
| **MJSG8 8" MJ SPLIT GLAND** | | $0.00 | $78.80 |
| **MJGLD4DOM 4" MJ GLAND, DOMESTIC** | | $0.00 | $246.60 |
| **MJGLD6DOM 6" MJ GLAND, DOMESTIC** | | $0.00 | $17.81 |
| **MJGLD12DOM 12" MJ GLAND, DOMESTIC** | | $0.00 | $142.48 |
| **MJGLD3D 3" DOMESTIC MJ GLAND** | | $0.00 | $10.30 |
| **TBLT075350 3/4" X 3-1/2" T-BOLT & N** | | $0.00 | $42.75 |
| **TBLT075400 3/4" X 4" T-BOLT & NUT** | | $0.00 | $97.02 |
| **TBLT075450 3/4" X 4-1/2" T-BOLT & N** | | $0.00 | $35.55 |
| **MGP10 10" MJ GASKET AND BOLT PACK** | | $0.00 | $173.06 |
| **MGP12 12" MJ GASKET AND BOLT PACK** | | $0.00 | $413.06 |
| **MGP6 6" MJ GASKET AND BOLT PACK** | | $0.00 | $534.30 |
| **MGP8 8" MJ GASKET AND BOLT PACK** | | $0.00 | $610.05 |
| **MGP4 4" MJ GASKET AND BOLT PACK** | | $0.00 | $87.66 |
| **MGP8T 8" MJ TRANSITION GASKET AND B** | | $0.00 | $147.05 |
| **MGP3T 3" MJ TRANSITION GASKET AND B** | | $0.00 | $4.15 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com　　　　Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
|--------|---------------------|----------------------|---|
| | Name | | |

| | | |
|---|---|---|
| **MGP3 3" MJ GASKET AND BOLT PACK** | $0.00 | $3.50 |
| **MGP36 36" MJ GASKET AND BOLT PACK 1** | $0.00 | $960.00 |
| **TYGSKT6 6" TYTON GASKET, PLAIN (SBR** | $0.00 | $115.56 |
| **TYGSKT8 8" TYTON GASKET, PLAIN (SBR** | $0.00 | $416.16 |
| **TYGSKT16 16" TYTON GASKETS, PLAIN (** | $0.00 | $24.88 |
| **TYGSKT3 3" TYTON GASKET, PLAIN (SBR** | $0.00 | $96.40 |
| **TYGSKT4 4" TYTON GASKET, PLAIN (SBR** | $0.00 | $528.20 |
| **TYGSKT10 10" TYTON GASKET, PLAIN (S** | $0.00 | $59.22 |
| **TYGSKT12 12" TYTON GASKET, PLAIN (S** | $0.00 | $42.64 |
| **TYGSKT14 14" TYTON GASKET, PLAIN (S** | $0.00 | $25.80 |
| **4FA-BC 4" FOSTER ADAPTOR WITH MJ AC** | $0.00 | $63.95 |
| **EBA1103 3" DUCTILE IRON MEGALUG EBA** | $0.00 | $30.69 |
| **RG-D16 16" DUCTILE IRON ROMAGRIP RE** | $0.00 | $231.61 |
| **RG-D6 6" DUCTILE IRON RESTRAINT ROM** | $0.00 | $71.67 |
| **RG-D8 8" DUCTILE IRON RESTRAINT ROM** | $0.00 | $-54.41 |
| **RG-PV8 8" PVC RESTRAINT, ROMAGRIP,** | $0.00 | $34.09 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                                Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
|--------|------------------------------|--------------------------|--|
| | Name | | |

| | | | |
|---|---|---|---|
| **SGD6 6" STARGRIP MJ RESTRAINT FOR D** | | $0.00 | $35.09 |
| **SGD8DOM 8" STARGRIP MJ RESTRAINT FO** | | $0.00 | $284.76 |
| **SGD6DOM 6" STARGRIP MJ RESTRAINT FO** | | $0.00 | $214.58 |
| **DSLDE8DOM 8" ONE LOK FOR DUCTILE IR** | | $0.00 | $559.22 |
| **DSLDE16DOM 16" ONE LOK FOR DUCTILE** | | $0.00 | $219.55 |
| **202U-6.90X3/4CC TAPPING SADDLE (6.6** | | $0.00 | $40.14 |
| **EZD08 8" EZ GRIP MJ RESTRAINT FOR D** | | $0.00 | $131.51 |
| **EZD10 10" EZ GRIP MJ RESTRAINT FOR** | | $0.00 | $844.66 |
| **EZD04 4" EZ GRIP MJ RESTRAINT FOR D** | | $0.00 | $148.80 |
| **EZD06 6" EZ GRIP MJ RESTRAINT FOR D** | | $0.00 | $102.08 |
| **EZD12 12" EZ GRIP MJ RESTRAINT FOR** | | $0.00 | $283.99 |
| **EZPVC03 3" EZ GRIP MJ RESTRAINT FOR** | | $0.00 | $35.46 |
| **EZPVC08 8" EZ GRIP MJ RESTRAINT FOR** | | $0.00 | $242.88 |
| **EZPVC06 6" EZ GRIP MJ RESTRAINT FOR** | | $0.00 | $18.25 |
| **ROM516-9.30 8" BELL JOINT LEAK CLAM** | | $0.00 | $203.22 |
| **DUCLUGS DUC LUGS** | | $0.00 | $5.82 |

| Debtor | **The Vellano Corporation** | | Case number *(If known)* | |
|---|---|---|---|---|
| | Name | | | |

| | | | |
|---|---|---|---|
| **IBLT075 3/4" X 4" EYE BOLT** | | $0.00 | $194.00 |
| **RODCPLG058 5/8 ROD COUPLING** | | $0.00 | $13.68 |
| **RODCPLG075 3/4" ROD COUPLING 100PG-** | | $0.00 | $19.33 |
| **ALTHRD5810 5/8" x 10' THREADED ROD** | | $0.00 | $58.80 |
| **CSS06DIPS-16-CR 6" DIPS X 16" STAIN** | | $0.00 | $1,278.00 |
| **CSS10IPS-16-CR 10" IPS CARRIER X 16** | | $0.00 | $559.20 |
| **PS-100-U  ADJUSTABLE PIPE SUPPORT W** | | $0.00 | $248.00 |
| **WMC6 6" WATERMAIN CLAMPS 580B-6 SOC** | | $0.00 | $81.75 |
| **WMC8 MODEL #590 8" WATER MAIN SOCKE** | | $0.00 | $198.48 |
| **FAP4FF 4" FLANGE ACCESSORY PACK WIT** | | $0.00 | $-11.00 |
| **FAP6FF 6" FLANGE ACCESSORY PACK WIT** | | $0.00 | $250.47 |
| **FAP8FF 8" FLANGE ACCESSORY PACK WIT** | | $0.00 | $-11.88 |
| **FAP10FF 10" FLANGE ACCESSORY PACK W** | | $0.00 | $169.08 |
| **FAP12FF 12" FLANGE ACCESSORY PACK W** | | $0.00 | $149.70 |
| **FAP3FF 3" FLANGE ACCESSORY PACK WIT** | | $0.00 | $18.00 |
| **VIC341FA12 12" 341 AWWA FLANGE ADAP** | | $0.00 | $378.40 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
|--------|------------------------------|--------------------------|---|
| | Name | | |

| | | | |
|---|---|---|---|
| **GALVNIP-150X300 1-1/2" X 3" GALVANI** | | $0.00 | $17.45 |
| **GALVNIP-125X300 1-1/4" X 3" NIPPLE** | | $0.00 | $24.45 |
| **GALVNIP-50X500  1/2" X 5" GALVANIZE** | | $0.00 | $9.55 |
| **GALVNIP-125X600 1-1/4" X 6" NIPPLE** | | $0.00 | $25.08 |
| **GALVT-200 2" TEE, GALVANIZED** | | $0.00 | $5.54 |
| **GALVCPLG-200 2" COUPLING GALVANIZED** | | $0.00 | $10.05 |
| **GALVCPLG-075 3/4" GALVANIZED COUPLI** | | $0.00 | $1.23 |
| **GALV90-125 1 1/4" GALVANIZED 90 DEG** | | $0.00 | $36.74 |
| **GALVCPLG-300 3" GALVAINZED COUPLING** | | $0.00 | $284.07 |
| **GALVUNION-100 1" GALVANIZED UNION** | | $0.00 | $7.41 |
| **BRNIP-075XCLS 3/4" X CLOSE BRASS NI** | | $0.00 | $5.17 |
| **BRNIP-100X200 1" X 2" BRASS NIPPLE** | | $0.00 | $2.60 |
| **BRNIP-100X300 1" X 3" BRASS NIPPLE** | | $0.00 | $6.32 |
| **BRNIP-100X400 1" X 4" BRASS NIPPLE** | | $0.00 | $18.20 |
| **BRNIP-100XCLS 1" X CLS BRASS NIPPLE** | | $0.00 | $1.91 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
|---|---|---|---|
| | Name | | |

| | | | |
|---|---|---|---|
| **BRNIP-150X300 1-1/2" X 3" BRASS NIP** | | $0.00 | $5.54 |
| **BRNIP-150X600 1-1/2" X 6" BRASS NIP** | | $0.00 | $32.00 |
| **BRNIP-150XCLS 1-1/2" X CLS BRASS NI** | | $0.00 | $16.54 |
| **BRNIP-200X400 2" X 4" BRASS NIPPLE** | | $0.00 | $9.29 |
| **BRNIP-200X600 2" X 6" BRASS NIPPLE** | | $0.00 | $69.29 |
| **BRNIP-100X800 1" X 8" BRASS NIPPLE** | | $0.00 | $5.74 |
| **BRP-075DNL 3/4" LOW LEAD BRASS PLUG** | | $0.00 | $6.60 |
| **BR90-075DNL 3/4" 90 BEND, LOW LEAD** | | $0.00 | $31.67 |
| **BRNIP-100X600DOM 1" X 6" BRASS NIPP** | | $0.00 | $13.40 |
| **BRNIP-200X600DOM 2" X 6" BRASS NIPP** | | $0.00 | $60.64 |
| **BRNIP-200X1200DOM 2" X 12" BRASS NI** | | $0.00 | $110.94 |
| **BRNIP-200X1200D 2" X 12" BRASS NIPP** | | $0.00 | $119.48 |
| **BR45-150 1 1/2" BRASS 45 BEND THREA** | | $0.00 | $16.80 |
| **BRBSH-075X050 3/4" X 1/2" BRASS BUS** | | $0.00 | $1.33 |
| **BRBSH-125X075 1-1/4" X 3/4" BRASS B** | | $0.00 | $3.43 |
| **BRBSH-150X125 1-1/2" X 1-1/4" BRASS** | | $0.00 | $4.38 |

| Debtor | **The Vellano Corporation** | | Case number *(If known)* | |
|---|---|---|---|---|
| | Name | | | |

| | | | |
|---|---|---|---|
| **BRCAP-075 3/4" BRASS THREADED CAP I** | | $0.00 | $14.43 |
| **BRCAP-100 1" BRASS CAP THREADED IMP** | | $0.00 | $2.51 |
| **BRCAP-150 1 1/2" BRASS CAP THREADED** | | $0.00 | $15.47 |
| **BRCPLG-125 1 1/4" BRASS COUPLING TH** | | $0.00 | $4.77 |
| **BRCPLG-125X075 1 1/4" X 3/4" BRASS** | | $0.00 | $6.48 |
| **BRCPLG-150X125 1-1/2" X 1-1/4" BRAS** | | $0.00 | $10.52 |
| **BRPLG-125 1-1/4" BRASS PLUG THREADE** | | $0.00 | $2.67 |
| **BRT-075 3/4" BRASS TEE THREADED 34T** | | $0.00 | $3.05 |
| **BRT-100 1" BRASS TEE THREADED IMPOR** | | $0.00 | $5.42 |
| **BRT-125 1 1/4" BRASS TEE THREADED B** | | $0.00 | $7.61 |
| **BRT-150X075 1 1/2" X 3/4" BRASS TEE** | | $0.00 | $35.75 |
| **BRT-150X100 1 1/2" X 1" BRASS TEE T** | | $0.00 | $38.77 |
| **BRT-200 2" BRASS TEE THREADED IMPOR** | | $0.00 | $32.14 |
| **BRNIP-100XCLSDOM  1" X CLOSE BRASS** | | $0.00 | $8.43 |
| **BRCPLG-200DNL 2" COUPLING, THREADED** | | $0.00 | $85.18 |
| **BR90-200NL 2" 90 BEND, THREADED B74** | | $0.00 | $27.85 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
|--------|------------------------------|--------------------------|---|
| | Name | | |

| | | | |
|--|--|--|--|
| **BRBSH-100X050NL 1" X 1/2" REDUCER B** | | $0.00 | $7.68 |
| **BRBSH-150X075NL 1-1/2" X 3/4" REDUC** | | $0.00 | $6.02 |
| **BRCPLG-100NL 1" COUPLING,THREADED B** | | $0.00 | $-10.30 |
| **BRPLG-100NL 1" PLUG THREADED, LOW L** | | $0.00 | $2.46 |
| **BRPLG-150NL 1-1/2" LOW LEAD BRASS P** | | $0.00 | $4.67 |
| **BRT-100NL 1" TEE THREADED, LOW LEAD** | | $0.00 | $18.30 |
| **BRT-150NL 1-1/2" TEE THREADED B7408** | | $0.00 | $23.54 |
| **BRCAP-200NL 2" BRASS CAP THREADED L** | | $0.00 | $9.84 |
| **BR90-150DNL 1-1/2" DOMESTIC LOW LEA** | | $0.00 | $51.51 |
| **BRT-100DNL 1" THREADED TEE, LOW LEA** | | $0.00 | $178.35 |
| **402-0963X06 JCM402 (9.05-9.63) 3/4"** | | $0.00 | $557.04 |
| **402-1350X06 JCM402 (12.75-13.50) X** | | $0.00 | $108.24 |
| **DST2 2" X 1000' DETECTABLE SEWER TA** | | $0.00 | $180.00 |
| **DST3 3" X 1000' DETECTABLE SEWER TA** | | $0.00 | $33.90 |

| Debtor | **The Vellano Corporation** | | Case number *(If known)* | |
|---|---|---|---|---|
| | Name | | | |

| | | | | |
|---|---|---|---|---|
| **DWT2 2" X 1000' DETECTABLE WATER TA** | | $0.00 | | $48.00 |
| **DWT3 3" X 1000' DETECTABLE WATER TA** | | $0.00 | | $18.50 |
| **DWT6 6" X 1000' DETECTABLE WATER TA** | | $0.00 | | $34.50 |
| **TEFT050 1/2" X 520" TEFLON TAPE OAT** | | $0.00 | | $5.36 |
| **SANDBAGS 14" x 26" POLYPROPYLENE SA** | | $0.00 | | $0.36 |
| **FLU-72-WV GLASFORMS 6' FIBERGLASS V** | | $0.00 | | $47.44 |
| **720-060AI-V 6' CARSONITE FIBERGLASS** | | $0.00 | | $253.50 |
| **SAFETY RED FLAGS 24" X 24" WITH 36"** | | $0.00 | | $16.95 |
| **MARKING FLAG 2-1/2" X 3-1/2" GREEN** | | $0.00 | | $47.20 |
| **MARKING FLAG 2-1/2" X 3-1/2" BLUE (** | | $0.00 | | $59.00 |
| **FOXTCOR INVERT-A-CAP ORANGE SPRAY P** | | $0.00 | | $13.30 |
| **LUBEGAL LUBRICANT 1 GAL CANS** | | $0.00 | | $52.30 |
| **LUBEQT LUBRICANT 1 QUART CAN** | | $0.00 | | $52.06 |
| **PVCPRIMERPT PVC PRIMER PINT PURPLE** | | $0.00 | | $13.96 |

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
|---|---|---|---|
| | Name | | |

| | | |
|---|---|---|
| **PVCPRIMERQT PVC PRIMER QUART PURPLE** | $0.00 | $29.07 |
| **BASF EMACO THOROC PLUG HYDRAULIC CE** | $0.00 | $39.00 |
| **PRIMERCLEARQT CLEAR PRIMER CLEANER** | $0.00 | $-7.27 |
| **PVCCEMENTQTROS RAIN OR SHINE MEDIUM** | $0.00 | $-12.31 |
| **MSPLUGR HYDRAULIC CEMENT REGULAR S** | $0.00 | $984.00 |
| **SEYMOUR #20-653 PRECAUTION BLUE INV** | $0.00 | $7.96 |
| **SEYMOUR #20-655 SAFETY GREEN INVERT** | $0.00 | $23.88 |
| **SEYMOUR #20-652 WHITE INVERTED LEAD** | $0.00 | $61.69 |
| **SEYMOUR #20-678 UTILITY YELLOW INVE** | $0.00 | $167.16 |
| **SEYMOUR #20-670 ALERT ORANGE INVERT** | $0.00 | $47.76 |
| **G01 SUPER SEAL 48" MANHOLE GASKET** | $0.00 | $186.00 |
| **FOAM EARPLUGS IN PILLOW PACK 14380** | $0.00 | $3.12 |
| **GALVUNION075 3/4" GALV UNION** | $0.00 | $14.46 |
| **6" WATTS #SS07F DETECTOR CHK. EPOXY** | $0.00 | $610.84 |
| **MH211370 129 5-1/4" STANDPIPE GASKE** | $0.00 | $18.80 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                        Best Case Bankruptcy

Debtor    **The Vellano Corporation**
_____          Case number *(if known)* _____
Name

| | | |
|---|---|---|
| **547511 M&H 4-1/2"**<br>**UPPER VALVE PLATE** | $0.00 | $161.88 |
| **CSS06DIPS-12-CR 6"**<br>**DIPS CARRIER X 1** | $0.00 | $294.00 |
| **MH4068-02-6L  MH 6" FL**<br>**X FL RW VALV** | $0.00 | $718.17 |
| **SPLICE KIT** | $0.00 | $30.00 |
| **MH4500-02-12L 12"**<br>**FLANGED BUTTERFLY** | $0.00 | $2,200.00 |
| **RUBBER METER**<br>**WASHERS 3/4" X 1/8"** | $0.00 | $22.00 |
| **800-0288-A4**<br>**CAMBRIDGE BRASS 2**<br>**1/2"** | $0.00 | $20.52 |
| **GALVRED200X075  2 X**<br>**3/4  GALVINIZED** | $0.00 | $11.36 |
| **M&H 129 5-1/4" #557511**<br>**TOP PLATE UP** | $0.00 | $381.22 |
| **812-0480-A4 4" X 1" CC**<br>**BRASS SADDLE** | $0.00 | $44.18 |
| **812-0480-A6 4" X 1 1/2"**<br>**CC BRASS SA** | $0.00 | $103.08 |
| **812-0962-A3 8" X 3/4"**<br>**CC BRASS SADD** | $0.00 | $64.42 |
| **812-0962-A6 8" X 1 1/2"**<br>**CC BRASS SA** | $0.00 | $135.64 |
| **812-0962-A7 8" X 2" CC**<br>**BRASS SADDLE** | $0.00 | $70.16 |
| **812-0750-A3 6" X 3/4"**<br>**CC BRASS SADD** | $0.00 | $208.16 |
| **812-1212-A4 10" X 1" CC**<br>**BRASS SADDL** | $0.00 | $79.81 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
|---|---|---|---|
| | Name | | |

| | | | |
|---|---|---|---|
| **812-1212-A6 10" X 1 1/2" CC BRASS S** | | $0.00 | $175.30 |
| **812-1438-A3 12" X 3/4" CC BRASS SAD** | | $0.00 | $80.66 |
| **812-1438-A4 12" X 1" CC BRASS SADDL** | | $0.00 | $80.66 |
| **812-1438-A6 12" X 1 1/2" CC BRASS S** | | $0.00 | $200.22 |
| **812-1438-A7 12" X 2" CC BRASS SADDL** | | $0.00 | $203.88 |
| **MH454095 MH MODEL 129 2 1/2" HOSE N** | | $0.00 | $651.69 |
| **6100-1315-150 1" COMP IP x MIP ADAP** | | $0.00 | $39.08 |
| **247-060 6" TEMPORARY PLUG (SPIGOT)** | | $0.00 | $4.22 |
| **135D-FG 2PC SAFE-T-COVER FIBERGLASS** | | $0.00 | $121.60 |
| **14' VALVE KEY** | | $0.00 | $1.00 |
| **144-015 1-1/2 HARCO PLUG** | | $0.00 | $17.12 |
| **22" X 1-1/2" THICK GRATE** | | $0.00 | $146.22 |
| **4" BACKWATER VALVE** | | $0.00 | $16.41 |
| **409-040  4" SCH 40 STREET 90** | | $0.00 | $3.00 |
| **448-012  1 1/4" SCH-40 FIP CAP** | | $0.00 | $1.22 |
| **634-B DUST CAP FOR QUICK DISCONNECT** | | $0.00 | $71.47 |

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
|---|---|---|---|
| | Name | | |

| | | | |
|---|---|---|---|
| **BHA363 1-1/2" FNST X 1-1/2" MIP BRA** | | $0.00 | $25.00 |
| **BR2S0684CC075 MUELLER BRZ DS SERV S** | | $0.00 | $665.28 |
| **BR2S0684CC100 MUELLER BRZ D.S. SERV** | | $0.00 | $285.84 |
| **C9096 6" ULTRA BLUE PVC PIPE C-909** | | $0.00 | $2,060.00 |
| **GALVNIP-250X300 2-1/2" X 3" GALVENI** | | $0.00 | $6.00 |
| **GALVNIP4X72 4" X 6' GALV PIPE** | | $0.00 | $0.00 |
| **GRAP-DI-4 4" ROMAC GRIPRING D.I. AC** | | $0.00 | $179.76 |
| **GREEN SAFETY FENCE** | | $0.00 | $26.00 |
| **HXBLT058450 5/8" X 4-1/2" HEX BOLT** | | $0.00 | $21.96 |
| **POLYWRAP16 PW16 POLYWRAP 16"X440' 8** | | $0.00 | $99.00 |
| **REEPES01CTS REED POLY SHUT OFF TOOL** | | $0.00 | $49.55 |
| **S10ASB CRISPIN AIR AND VACUUM SEWER** | | $0.00 | $934.40 |
| **SDR35TY128  12" X 8" SDR 35 TEE WYE** | | $0.00 | $184.76 |
| **SWT902 2" SWEAT 90** | | $0.00 | $4.12 |
| **reed 98418    part#8 clamp ring for** | | $0.00 | $8.85 |
| **GALVNIP.50X2 1/2" X 2" GALVANIZED N** | | $0.00 | $6.15 |

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
|---|---|---|---|
| | Name | | |

| | | | |
|---|---|---|---|
| **GALVNIP.5X3 1/2" X 3"** **GALVANIZED NI** | | $0.00 | $7.28 |
| **GALVNIP.5X4 1/2" X 4"** **GALVANIZED NI** | | $0.00 | $9.00 |
| **GALVNIP.5X6 1/2" X 6"** **GALVANIZED NI** | | $0.00 | $4.05 |
| **1084S 0-300 PSI 3"** **PRESSURE GAUGE 1** | | $0.00 | $124.70 |
| **462-08540985-000 8"** **462 QUANTUM SM** | | $0.00 | $153.53 |
| **MH454056 M&H 4 1/2"** **PUMPER NOZZLE** | | $0.00 | $286.68 |
| **YS21S8-015SR 1 1/2"** **SPEARS PVC Y-S** | | $0.00 | $133.30 |
| **POP ITS PLASTIC** **PLUGS FOR CONCRET** | | $0.00 | $10.00 |
| **B7W 4" MANHOLE** **BOOT FOR PVC & D.I.** | | $0.00 | $55.00 |
| **JCM402-0905-09CC 8" X** **1" DOUBLE STR** | | $0.00 | $0.00 |
| **SSIM-1218-CR-1 12" X** **18" STAINLESS** | | $0.00 | $232.00 |
| **UTTS86 8" X 6"** **TAPPING SLEEVE, TYLE** | | $0.00 | $2,808.00 |
| **LP-1 MANHOLE** **LIFTING PIN (EACH) FO** | | $0.00 | $360.00 |
| **MH574012 M&H 2 1/2"** **NST NOZZLE CAP** | | $0.00 | $409.50 |
| **LHC58700-00 POCKET** **COLORIMETER II/C** | | $0.00 | $352.00 |
| **LHC59531-00 HOLSTER** **FOR HACH POCKET** | | $0.00 | $31.70 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | | Case number *(If known)* | |
|---|---|---|---|---|
| | Name | | | |

| | | | |
|---|---|---|---|
| **SCP24.250 24" .250 WALL STEEL CASIN** | | $0.00 | $640.00 |
| **QC458  QUALITY CULVERT 8" 45 DEGREE** | | $0.00 | $0.00 |
| **DMF124 TEE 12" MJ X 4" FLANGE DUCTI** | | $0.00 | $193.44 |
| **WTN45B-100  1" WATTS N45B PRESSURE** | | $0.00 | $185.16 |
| **38-0532 JAMES JONES SERIES J-995 BR** | | $0.00 | $0.00 |
| **HYDROSERT100  1" CTS HYDROSERT COUP** | | $0.00 | $248.00 |
| **CHAMFERTOOL  3/4" X 1" CTS CHAMFERI** | | $0.00 | $21.99 |
| **HYDROSERT075L  3/4" LONG CTS HYDROS** | | $0.00 | $542.50 |
| **231-06083810D-DJ400-6 X8.38 6" ROMAC** | | $0.00 | $353.03 |
| **MH451064 5" NST PUMPER NOZZLE FOR M** | | $0.00 | $1,146.72 |
| **MH582012  M&H 129 NST PUMPER NOZZLE** | | $0.00 | $1,335.60 |
| **PLG-50H 5 GALLON HOT MIX HYDRAULIC** | | $0.00 | $770.00 |
| **DR1812G 12" DR18 PVC PIPE GREEN 235** | | $0.00 | $1,224.00 |
| **1015-12LL CARSON PLASTIC METER BOX** | | $0.00 | $453.26 |
| **S110-07 3/4" IPS PVC COMPRESSION CO** | | $0.00 | $7.88 |

Debtor      **The Vellano Corporation**                              Case number *(If known)*
Name

| | | | |
|---|---|---|---|
| **2.5" CONDUIT SDR13.5 2000' 96" DIAM** | | $0.00 | $0.00 |
| **HIGHFIELD 93180106 #5 LOCK W/ END C** | | $0.00 | $32.70 |
| **8PIPESTRAP 8" STEEL PIPE STRAP 9.05** | | $0.00 | $255.00 |
| **USF152-CAMDEN 24" MANHOLE SEWER COV** | | $0.00 | $110.00 |
| **UTTS64 UNION/TYLER TAPPING SLEEVE** | | $0.00 | $0.00 |
| **QC2215 15" 22 BEND QUALITY CULVERT** | | $0.00 | $0.00 |
| **WANCHORBOLT058X60 0SS 5/8" X 6" WEDG** | | $0.00 | $0.00 |
| **DMS10LPD401 10" C153 MECHANICAL JOI** | | $0.00 | $136.67 |
| **KEN0SY6-R8B R-8 PACKING BOLTS FOR 6** | | $0.00 | $58.08 |
| **KEN0SY6-R8N  R-8 OSY PACKING NUTS 4** | | $0.00 | $29.04 |
| **413-03500288-103 2.5" X 3" TRANSITI** | | $0.00 | $0.00 |
| **117NL-H4F4 1" COMP X FIP ADAPTER LO** | | $0.00 | $96.18 |
| **DMR83D 8" X 3" C153 MECHANICAL JOIN** | | $0.00 | $151.34 |
| **QCY156 15" X 6" QUALITY CULVERT DUA** | | $0.00 | $70.00 |
| **LANEANTISEEP8 8" HDPE ANTI SEEP COL** | | $0.00 | $253.00 |
| **529664 SEAL PLATE FOR 10-12" MH 406** | | $0.00 | $117.36 |

Official Form 206A/B                    Schedule A/B Assets - Real and Personal Property                    page 850

| Debtor | **The Vellano Corporation** | Case number *(if known)* | |
|---|---|---|---|
| | Name | | |

| | | | |
|---|---|---|---|
| CT250L20 2-1/2" TYPE L COPPER 20FT | | $0.00 | $114.00 |
| HXBLT78350 7/8" X 3-1/2" PLATED GRA | | $0.00 | $11.60 |
| MH596021 M&H VALVE 6" STUFFING BOX | | $0.00 | $180.95 |
| KENOSY6-R11 PACKING FOR 6" OR 8" OS | | $0.00 | $106.48 |
| 1730-1205 CARSON SUPER JUMBO METER | | $0.00 | $-277.82 |
| MIAMI DADE 7635 CLEANOUT BOX FULTON | | $0.00 | $321.00 |
| B41-344W-NL FORD 1" LOW LEAD CURB P | | $0.00 | $112.34 |
| DMB4512D401 12" DUCTILE MECHANICAL | | $0.00 | $424.00 |
| DMB2212D401 12" DUCTILE MECHANICAL | | $0.00 | $380.00 |
| MB-1117L 11" X 17" SOLID CAST IRON | | $0.00 | $240.70 |
| MB-1117LR  11" X 17" CAST IRON METE | | $0.00 | $84.50 |
| 212NL-F6F6 1-1/2 FIP METER VALVE FU | | $0.00 | $373.55 |
| 202U-9.05X1CC ROMAC TAPPING SADDLE | | $0.00 | $224.87 |
| 117NL-H3F3 3/4" FIP X CTS COMPRESSI | | $0.00 | $200.86 |
| 101NS-2.13X1CC 1-1/2" x 1" CC 101 S | | $0.00 | $82.20 |
| ALPHA-A-9.10 8" ALPHA WIDE RANGE RE | | $0.00 | $277.95 |

Debtor      **The Vellano Corporation**                                    Case number *(If known)*
               Name

| | | | |
|---|---|---|---|
| **3/4UFX34F-700XL 3/4" X 3/4" CHECK V** | | $0.00 | $24.09 |
| **BRCPLG-150DNL 1-1/2" LOW LEAD BRASS** | | $0.00 | $34.35 |
| **224NL-C3F3  STRAIGHT METER VALVE WI** | | $0.00 | $282.45 |
| **224NL-H4F4 REDUCED PORT CURB STOP W** | | $0.00 | $569.25 |
| **MH498720 8" M&H 4067 GATE VALVE OPE** | | $0.00 | $71.50 |
| **BRCPLG-100DNL 1" BRASS COUPLING, DO** | | $0.00 | $31.64 |
| **301NL-M6F6 1-1/2" MIP X FIP BALL CO** | | $0.00 | $206.84 |
| **212NL-F7F7 2" FIP X FIP METER VALVE** | | $0.00 | $906.50 |
| **212NL-F4F4 1" FIP X FIP METER VALVE** | | $0.00 | $738.48 |
| **SDR3511BXB8 8" 11 DEGREE BEND SDR35** | | $0.00 | $183.90 |
| **GALVNIP-075X400D 3/4" X 4" DOMESITC** | | $0.00 | $9.04 |
| **301NL-M6H6 CAMBRIDGE BRASS 1-1/2" L** | | $0.00 | $320.64 |
| **GALVNIP-100XCLSDOM 1" X CLOSE DOME** | | $0.00 | $12.34 |
| **HHCH31-344-NL FORD 3/4" X 1" STRAIG** | | $0.00 | $258.84 |
| **81-PJ7 2" IPS PVC PACK JOINT NUT** | | $0.00 | $76.10 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | | Case number *(if known)* | |
|--------|------------------|--|--------------------------|--|
| | Name | | | |

| | | | |
|---|---|---|---|
| **975XL2LF 3/4" 975XL REDUCED PRESSUR** | | $0.00 | $208.50 |
| **BLADEDI14201 ASPHALT/ DUCTILE BLADE** | | $0.00 | $949.00 |
| **301NL-A3C3 3/4" BALL CORPORATION CC** | | $0.00 | $351.80 |
| **430NL-3 5/8 x 3/4 EXPANSION CONNECT** | | $0.00 | $16.83 |
| **SFGPRB 48" SITE SAFE UTILITY PROBE** | | $0.00 | $22.00 |
| **RP500200 RP-500-200 2" RPZ BACKFLOW** | | $0.00 | $261.25 |
| **DC500150 1-1/2" DOUBLE CHECK BACKFL** | | $0.00 | $308.00 |
| **DC500075 3/4" DOUBLE CHECK BACKFLOW** | | $0.00 | $657.00 |
| **MCD74620NL-075X1200 3/4" METER (5/8** | | $0.00 | $2,799.55 |
| **6AKC7 1-1/2" FIRE HOSE NOZZLE FIP I** | | $0.00 | $34.99 |
| **CAR910BLK 9" BLACK IRRIGATION BOX P** | | $0.00 | $1,526.56 |
| **SWTMA2.50 2 1/2" COPPER SWEAT MALE** | | $0.00 | $23.81 |
| **SWTFA2.50 2 1/2" COPPER SWEAT FEMAL** | | $0.00 | $28.40 |
| **JCM402-0690-14 6" X 2" IP SADDLE, D** | | $0.00 | $28.05 |
| **JCM452-3830X6 36" X 6" TAPPING SLEE** | | $0.00 | $1,584.00 |

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
|--------|------------------------------|---------------------------|---|
| | Name | | |

| | | | |
|---|---|---|---|
| **JCM408-0745X14 JCM #408 6" X 2" IP** | | $0.00 | $62.56 |
| **JCM408-0745X07 JCM #408 6" X 3/4" C** | | $0.00 | $103.50 |
| **JCM432-1320X8 12" X 8" TAP SLEEVE W** | | $0.00 | $1,051.26 |
| **PIV-ULFM VERTICAL UL/FM ADJUSTABLE** | | $0.00 | $375.00 |
| **ROMACSST9.60X6 ROMAC SST TAPPING SL** | | $0.00 | $553.29 |
| **SWTFEM3 3" COPPER SWEAT FEMALE ADAP** | | $0.00 | $35.86 |
| **MATCO4OSYLAWWA MATCO4OSYL 4" FLANGE** | | $0.00 | $840.00 |
| **BFP4-OS 4" AQUASHIELD STANDARD ENCL** | | $0.00 | $0.00 |
| **SSCGLOVEMD STANDARD SAFETY CUFF LEA** | | $0.00 | $18.00 |
| **SSCGLOVELG STANDARD SAFETY CUFF LEA** | | $0.00 | $18.00 |
| **CL1-7.24 X 12 REPAIR CLAMP CL1 STAI** | | $0.00 | $130.28 |
| **4012-0940-150-EXT 8" X 12" EZ-MAX F** | | $0.00 | $590.07 |
| **0065-0030-003 DRESSER 1/2" STYLE 65** | | $0.00 | $12.09 |
| **TRU364-9982 RWDS DUAL SIDED SOCKET** | | $0.00 | $46.00 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                          Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
|---|---|---|---|
| | Name | | |

| | | | |
|---|---|---|---|
| **REED04510 18" PLASTIC PIPE SAW #045** | | $0.00 | $30.30 |
| **REEPPS18B REPLACEMENT BLADE FOR PVC** | | $0.00 | $8.77 |
| **REETC1Q CUTTER, QUICK-RELEASE, 1/8"** | | $0.00 | $31.55 |
| **REETC2Q 1/4" - 2-5/8" CUTTER QUICK** | | $0.00 | $58.02 |
| **REEMH36 36" MANHOLE HOOKS, #02303 R** | | $0.00 | $24.52 |
| **ALTHRD07510 3/4" X 10' ALL THREADED** | | $0.00 | $285.60 |
| **SDR26/354 4" SDR26/35 HEAVY WALL SE** | | $0.00 | $116.14 |
| **SDR26/356 6" SDR26/35 HEAVY WALL SE** | | $0.00 | $928.20 |
| **SDR26/358 8" SDR26/35 HEAVY WALL SE** | | $0.00 | $892.64 |
| **SDR354 4" PVC SDR35 PVC GRAVITY SEW** | | $0.00 | $97.65 |
| **SDR356 6" SDR35 PVC SDR35 GRAVITY G** | | $0.00 | $93.35 |
| **SDR3510 10" PVC SDR35 GRAVITY SEWER** | | $0.00 | $131.32 |
| **SDR3512 12" PVC SDR35 GRAVITY SEWER** | | $0.00 | $659.54 |
| **SDR26/35456BXB 6" 45 DEGREE BEND HE** | | $0.00 | $36.57 |
| **SDR26/35456P 6" SDR26/35 45 BEND BE** | | $0.00 | $12.92 |

| Official Form 206A/B | Schedule A/B Assets - Real and Personal Property | page 855 |
|---|---|---|

| Debtor | **The Vellano Corporation** | | Case number *(If known)* | |
|--------|------------------------------|---|---------------------------|---|
| | Name | | | |

| | | | |
|---|---|---|---|
| **SDR26/35TY44 4"** <br> **SDR26/35 TEE WYE HE** | | $0.00 | $156.73 |
| **SDR26/35TY84BXP  8" X** <br> **4" SDR26/35 T** | | $0.00 | $86.12 |
| **SDR3522BXB10 10" PVC** <br> **SDR35 22-1/2 B** | | $0.00 | $155.59 |
| **SDR3522BXB4 4" PVC** <br> **22-1/2 BEND, BEL** | | $0.00 | $89.14 |
| **SDR3522BXB6 6" SDR35** <br> **22-1/2 BEND, B** | | $0.00 | $19.51 |
| **SDR3522BXP4 4" PVC** <br> **SDR35 22-1/2 BEN** | | $0.00 | $23.56 |
| **SDR3545BXB10 10" PVC** <br> **SDR35 45 BEND** | | $0.00 | $292.42 |
| **SDR3545BXB4 4" PVC** <br> **SDR35 45 BEND BE** | | $0.00 | $69.41 |
| **SDR3545BXB6 6" PVC** <br> **SDR35 45 DEGREE** | | $0.00 | $10.07 |
| **SDR3590BXB4 4" PVC** <br> **SDR35 90 BEND BE** | | $0.00 | $24.96 |
| **SDR3590BXB6 6" PVC** <br> **SDR35 90 BEND BE** | | $0.00 | $68.87 |
| **SDR35CAP4 4" PVC** <br> **SDR35 CAP G1604 35** | | $0.00 | $9.61 |
| **SDR35CAP6 6" PVC** <br> **SDR35 CAP, G1606 3** | | $0.00 | $12.00 |
| **SDR35CAP8 8" PVC** <br> **SDR35 CAP, G1608 0** | | $0.00 | $16.19 |
| **SDR35PLG4 4" PVC** <br> **SDR35 PLUG, G1164** | | $0.00 | $9.66 |
| **SDR35PLG6 6" SDR35** <br> **PLUG, G1166 35-1** | | $0.00 | $3.70 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
|---|---|---|---|
| | Name | | |

| | | | |
|---|---|---|---|
| **SDR35R106 10" X 6" PVC SDR35 REDUCE** | | $0.00 | $269.52 |
| **SDR35R64 6" X 4" ECCENTRIC SDR35 PV** | | $0.00 | $9.36 |
| **SDR35R86 8" X 6" PVC SDR35 REDUCER** | | $0.00 | $28.65 |
| **SDR35REPCPLG10 10" SDR35 REPAIR COU** | | $0.00 | $46.12 |
| **SDR35REPCPLG6 6" REPAIR COUPLING, S** | | $0.00 | $12.24 |
| **SDR35REPCPLG8 8" SDR35 REPAIR COUPL** | | $0.00 | $41.56 |
| **SDR35SADY124 12" X 4" SADDLE WYE, P** | | $0.00 | $48.94 |
| **SDR35SADY84 8" X 4" SADDLE WYE PVC** | | $0.00 | $17.72 |
| **SDR35T44 4 X 4 PVC SDR35 TEE G104 3** | | $0.00 | $24.09 |
| **SDR35TY44 4" X 4" PVC SDR35 TEE WYE** | | $0.00 | $76.34 |
| **SDR35TY64 6" x 4" PVC SDR35 TEE-WYE** | | $0.00 | $41.31 |
| **SDR35TY66 6" X 6" PVC SDR35 TEE-WYE** | | $0.00 | $24.09 |
| **SDR35TY86 8" X 6" PVC SDR35 TEE-WYE** | | $0.00 | $292.91 |
| **SDR35Y1210 12" X 10" PVC SDR35 WYE** | | $0.00 | $213.33 |
| **SDR35Y128 12" X 8" PVC SDR35 WYE L3** | | $0.00 | $174.53 |
| **SDR35Y84 8" X 4" PVC SDR35 WYE G308** | | $0.00 | $51.74 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
|---|---|---|---|
| | Name | | |

| | | | |
|---|---|---|---|
| **SDR35Y86 8" X 6" PVC SDR35 WYE G308** | | $0.00 | $123.40 |
| **SDR35YBXP84 8X4 SDR35 WYE BXP G328-** | | $0.00 | $131.90 |
| **DWVTY44P 4" x 4" DWV SANITARY TEE S** | | $0.00 | $27.49 |
| **PVCCOA4H 4" PVC CLEANOUT ADAPTER SE** | | $0.00 | $54.74 |
| **PVCCOA6 6" PVC CLEANOUT ADAPTOR SEW** | | $0.00 | $258.52 |
| **PVCCOP4 4" PVC CLEANOUT RAISED PLUG** | | $0.00 | $17.32 |
| **PVCCOP6 6" PVC CLEANOUT PLUG; V2006** | | $0.00 | $94.41 |
| **SVCOF4 4" SV CLEANOUT WITH 3-1/2" B** | | $0.00 | $9.75 |
| **SVCOF6 6" SV CLEANOUT WITH PLUG 187** | | $0.00 | $71.12 |
| **DWV223 3" PVC DWV 22 BEND BXB P/N 7** | | $0.00 | $2.97 |
| **DWV453 3" PVC DWV 45 BEND, P/N 7063** | | $0.00 | $1.51 |
| **DWV902 2" PVC DWV 90 BEND,P/N 72820** | | $0.00 | $2.29 |
| **DWVCAP4 4" PVC DWV CAP P/N 70154 D1** | | $0.00 | $5.52 |
| **DWVY44 4" PVC DWV SCH40 WYE, 71040,** | | $0.00 | $44.64 |

Schedule A/B Assets - Real and Personal Property

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
|--------|------------------------------|--------------------------|--|
| | Name | | |

| | | |
|--|--|--|
| **DWVY66 6" SCH40 PVC DWV WYE 71060,** | $0.00 | $16.20 |
| **DWV454 4" DWV 45 BEND, BELL X BELL** | $0.00 | $66.03 |
| **SEC8S 8" HDPE SOLID PIPE, SOUTHEAST** | $0.00 | $330.00 |
| **SEC10S 10" HDPE SOLID PIPE SOUTHEAS** | $0.00 | $344.00 |
| **SEC12S 12" HDPE SOLID PIPE SOUTHEAS** | $0.00 | $86.20 |
| **SEC15S 15" HDPE SOLID PIPE SOUTHEAS** | $0.00 | $649.20 |
| **SEC18S 18" HDPE SOLID PIPE SOUTHEAS** | $0.00 | $272.40 |
| **SEC24S 24" HDPE SOLID PIPE SOUTHEAS** | $0.00 | $237.00 |
| **SEC4S 4" SOLID HDPE PIPE, SOUTHEAST** | $0.00 | $232.00 |
| **SEC6S 6" DUAL WALL CORRUGATED HDPE** | $0.00 | $151.80 |
| **HWYSCPLG6 6" HDPE MOLDED SINGLE WAL** | $0.00 | $50.66 |
| **HWYCAP6 6" HDPE MOLDED SINGLE WALL** | $0.00 | $9.32 |
| **LANEDSA34 3" X 4" X 4" DOWNSPOUT AD** | $0.00 | $114.00 |
| **Q4HCEC INFILTRATOR Q4 HIGH CAPACITY** | $0.00 | $0.00 |
| **SECCPLG8 8" HDPE SPLIT COUPLING SOU** | $0.00 | $9.00 |
| **SECCPLG12 12" HDPE SPLIT COUPLING S** | $0.00 | $40.00 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | | Case number *(If known)* | |
|---|---|---|---|---|
| | Name | | | |

| | | | |
|---|---|---|---|
| **SECCPLG10 10" SPLIT COUPLING HDPE S** | | $0.00 | $18.00 |
| **SECT12 12" HDPE TEE, SOUTHEAST CULV** | | $0.00 | $0.00 |
| **SEC458 8" 45 BEND DUAL WALL HDPE, S** | | $0.00 | $20.00 |
| **SECY66 6" X 6" DUAL WALL HDPE WYE S** | | $0.00 | $23.00 |
| **SEC4512 12" 45 DEGREE BEND,HDPE DUA** | | $0.00 | $35.00 |
| **HWY906 6" CORRUGATED 90 BEND, C-306** | | $0.00 | $5.12 |
| **CMRRCPLG24 24" CORRUGATED REROLLED** | | $0.00 | $17.55 |
| **CMDIMCPLG12 12" CORRUGATED DIMPLE C** | | $0.00 | $17.20 |
| **CMES15 15" CORRUGATED END SECTION 1** | | $0.00 | $106.00 |
| **01-64 6 X 4 CLAY/CLAY COUPLING** | | $0.00 | $17.21 |
| **02-44 4" X 4" CLAY/CI,PLAS COUPLING** | | $0.00 | $12.52 |
| **02-66 6" X 6" CLAY/CI,PLAS COUPLING** | | $0.00 | $20.09 |
| **02-86 8" X 6" CLAY/CI,PLAS COUPLING** | | $0.00 | $13.62 |
| **06-66 6" X 6" CONC/CI,PLAS COUPLING** | | $0.00 | $40.55 |

| Debtor | **The Vellano Corporation** | | Case number *(If known)* | |
|---|---|---|---|---|
| | Name | | | |

| | | | |
|---|---|---|---|
| **06-88 8 X 8 CONC/CI,PLAS COUPLING** | | $0.00 | $133.97 |
| **51-44 4" X 4" AC,DI/CI,PLAS COUPLIN** | | $0.00 | $66.64 |
| **51-66 6" X 6" AC,DI/CI,PLAS COUPLIN** | | $0.00 | $31.75 |
| **51-88 8" X 8" AC,DI/CI,PLAS COUPLIN** | | $0.00 | $60.90 |
| **56-33 3" X 3" CI,PLAS/ CI,PLAS COUP** | | $0.00 | $10.98 |
| **56-43 4" X 3" CI,PLAS/CI, PLAS COUP** | | $0.00 | $11.08 |
| **56-44 4" X 4" CI,PLAS/ CI,PLAS COUP** | | $0.00 | $9.39 |
| **56-64 6" X 4" CI,PLAS/CI, PLAS COUP** | | $0.00 | $7.86 |
| **56-66 6" X 6" CI,PLAS/CI, PLAS COUP** | | $0.00 | $46.88 |
| **56-86 8" X 6" CI,PLAS/CI,PLAS COUPL** | | $0.00 | $27.30 |
| **56-88 8" X 8" CI,PLAS/CI,PLAS COUPL** | | $0.00 | $72.12 |
| **56-1010 10" X 10" CI,PLAS/CI PLAS C** | | $0.00 | $30.93 |
| **56-1212 12" X 12" CI,PLAS/ CI,PLAS** | | $0.00 | $18.05 |
| **QC6  6" RUBBER SEAL CAP (QUIK CAPS)** | | $0.00 | $7.10 |
| **WNTP4 4" WING NUT TEST PLUG CIRCLE** | | $0.00 | $7.25 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
|---|---|---|---|
| | Name | | |

| | | | |
|---|---|---|---|
| **WNTP6 6" WING NUT TEST PLUG CIRCLE** | | $0.00 | $21.40 |
| **CHE270-296 4" INSIDE GRIPPER PLUG C** | | $0.00 | $9.10 |
| **CHE270-040 4" TEST BALL PLUG CHERNE** | | $0.00 | $23.88 |
| **CHE262-048 4" MUNI-BALL WITH BRASS** | | $0.00 | $93.80 |
| **NDS1245 3"-4" OFFSET, UNIVERSAL LOC** | | $0.00 | $4.00 |
| **NDS1266 6" UNIVERSAL ADAPTER NDS** | | $0.00 | $13.45 |
| **NDS2400 NDS 24 x 24 X 2  CATCH BASI** | | $0.00 | $245.85 |
| **NDS2410 NDS UNIVERSAL ADAPTER,12" C** | | $0.00 | $26.58 |
| **NDS2411 NDS 24 X 24 GRATE, BLACK, N** | | $0.00 | $232.56 |
| **NDSD1200-SPLO 12" NDS METER BOX SOL** | | $0.00 | $652.81 |
| **NDSD1500-PLPR 15" NDS PLASTIC LID O** | | $0.00 | $511.11 |
| **RUSCO RUSCO CAST IRON LIDS FOR NDSD** | | $0.00 | $346.45 |
| **GR2  6"H CONCRETE GRADE RINGS** | | $0.00 | $50.00 |
| **RBSHF SHORTHANDLE FLAT SHOVEL UNI42** | | $0.00 | $31.12 |
| **226-00045012-000 4" X 12-1/2"REPAIR** | | $0.00 | $84.75 |

| Debtor | **The Vellano Corporation** | Case number *(if known)* | |
|--------|------------------------------|---------------------------|--|
| | Name | | |

| | | | |
|--|--|--|--|
| 226-00048012-000 4" X 12-1/2"REPAIR | | $0.00 | $170.28 |
| 226-00066312-000 6" X 12-1/2" REPAI | | $0.00 | $96.66 |
| 226-00069012-000 6" X 12-1/2"REPAIR | | $0.00 | $98.07 |
| 226-00086312-000 8" X 12-1/2" REPAI | | $0.00 | $113.98 |
| 226-00132012-000 12" X 12-1/2" REPA | | $0.00 | $162.06 |
| 244-00008403-000 1/2" X 3" 0.84 OD | | $0.00 | $36.87 |
| 244-00016606-000 1-1/4 X 6" REPAIR | | $0.00 | $80.51 |
| 245-00010503-000 3/4" X 3" 1.05 OD | | $0.00 | $70.60 |
| 245-00013203-000 SMITH BLAIR 1" X 3 | | $0.00 | $41.55 |
| 245-00019003-000 SMITH BLAIR 1-1/2" | | $0.00 | $26.19 |
| 274-00000380-000 274-1023 SMITH BLA | | $0.00 | $213.84 |
| 315-00045507-000 3"X3/4"CC (3.74-4. | | $0.00 | $169.67 |
| 317-00087209-000 6"-8" X 1" CC (7.6 | | $0.00 | $65.33 |
| 441-00001075-900 10" 10.50-10.75 OD | | $0.00 | $257.99 |
| 525-000105-003 3/4" COMPRESSION COU | | $0.00 | $45.20 |
| 525-00023800-003 2" COMPRESSION COU | | $0.00 | $71.15 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                         Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
|--------|------|------|---|
| | Name | | |

| | | | |
|---|---|---|---|
| **317-00156509-000 14" X 1"CC 14.73 -** | | $0.00 | $321.10 |
| **226-00069012-001 6" REPAIR CLAMP WI** | | $0.00 | $119.75 |
| **313-00069015-000 SMITH BLAIR 6"X2"** | | $0.00 | $32.03 |
| **313-00132014-000 12" X 2" NPT SADDL** | | $0.00 | $124.35 |
| **BF2000T 2000 LB BUCKET FORKS (PORTA** | | $0.00 | $875.00 |
| **MUE88366 TAPPING GREASE, MUELLER** | | $0.00 | $12.83 |
| **BECKSON HAND PUMP PVC MODEL 136PF-6** | | $0.00 | $86.40 |
| **MIGHTY PROBE REPLACEMENT TIP, TIPS** | | $0.00 | $3.73 |
| **BLADEDI1420 14" X 1/8" X 20MM DUCTI** | | $0.00 | $51.00 |
| **BLADEDI1220 12" X 1/8" X 20MM DUCTI** | | $0.00 | $4.98 |
| **BLADEDI121 12" X 1/8" X 1" DUCTILE** | | $0.00 | $535.50 |
| **MHPIB B INDICATOR POST EXTENDS TO 5** | | $0.00 | $-528.00 |
| **MHPIPLATE6 6" POST INDICATOR PLATE** | | $0.00 | $0.00 |
| **VB262 VALVE BOX 24-36 SCREW TYPE WI** | | $0.00 | $365.00 |
| **VBP24R CONCRETE VALVE BOX PAD 24" R** | | $0.00 | $378.00 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                                          Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
|---|---|---|---|
| | Name | | |

| | | | |
|---|---|---|---|
| **BF6DI 6" BLIND FLANGE, DUCTILE IRON** | | $0.00 | $46.97 |
| **BFT6X2DI 6" X 2" TAPPED BLIND FLANG** | | $0.00 | $121.83 |
| **BFT8X2DI 8" X 2" TAPPED BLIND FLANG** | | $0.00 | $-93.00 |
| **TCFC2 2" THREADED COMPANION FLANGE** | | $0.00 | $40.17 |
| **TCFC4DI 4" THREADED COMPANION FLANG** | | $0.00 | $47.38 |
| **TCFC6 6" THREADED COMPANION FLANGE** | | $0.00 | $33.99 |
| **FLFL62 6" X 2'0" FLANGE X FLANGE DU** | | $0.00 | $149.20 |
| **FLFL61 6" X 1'0" FLANGE X FLANGE DU** | | $0.00 | $247.20 |
| **FLFL81 8" X 1'0" FLANGE X FLANGE DU** | | $0.00 | $182.00 |
| **FLPE33 3" X 3' FLANGE X PLAIN END D** | | $0.00 | $157.70 |
| **FLPE66 6" X 6' FLANGE X PLAIN END D** | | $0.00 | $801.60 |
| **FLFL41-.75  4" x 12 3/4" FL x FL DI** | | $0.00 | $326.00 |
| **FILFL4-3+ 4" X 3-1/4" THICK FILLER** | | $0.00 | $141.13 |
| **INSERT075CTSPLASTIC 3/4" POLY STIFF** | | $0.00 | $9.10 |
| **INSERT1CTSPLASTIC 1" PLASTIC INSERT** | | $0.00 | $156.00 |
| **PECTS2X100 2" X 100' CTS 200 PSI PO** | | $0.00 | $204.40 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
|--------|-----------------------------|--------------------------|---|
| | Name | | |

| | | |
|---|---|---|
| **TW14G500CD 14 GA COPPER CLAD TRACER** | $0.00 | $27.00 |
| **TW14B500CD 14GA COPPER CLAD BLUE TR** | $0.00 | $26.13 |
| **CT100K60 1" X 60' K COPPER TUBING** | $0.00 | $212.52 |
| **TAILPC075NL 3/4" TAIL PIECE, LOW LE** | $0.00 | $144.65 |
| **METGSKT2 2" OVAL METER GASKET WITH** | $0.00 | $2.85 |
| **DROPINGSKT2 2" DROP IN METER GASKET** | $0.00 | $2.55 |
| **DROPINGSKT1.5  1-1/2" DROP IN METER** | $0.00 | $4.00 |
| **RUBBER METER WASHER 3/4" X 1/16"** | $0.00 | $0.00 |
| **NEPTAILPC1NL 1" TAIL PIECE, LOW LEA** | $0.00 | $60.28 |
| **MFP150NL 1-1/2" BRONZE OVAL METER F** | $0.00 | $144.48 |
| **NEPT10STDGAL5875 NEPTUNE 5/8 X 3/4** | $0.00 | $37.50 |
| **C.H. 5/8" X 3/4" LID CONCRETE LID** | $0.00 | $53.50 |
| **HIGHFIELD 93210120 LOCKSEAL HEAD LE** | $0.00 | $13.29 |
| **CAR1730-1230 17" X 30" X 18" METER** | $0.00 | $274.62 |
| **9075S01 3/4" C900 UNIT W/ SPEED HAN** | $0.00 | $368.18 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                        Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
| --- | --- | --- | --- |
| | Name | | |

| | | | |
| --- | --- | --- | --- |
| **20012CI 12" CAST IRON SIZE NAP200 U** | | $0.00 | $87.35 |
| **2003CI 3" CAST IRON SIZE NAP200 UNI** | | $0.00 | $20.62 |
| **DMAP624 6" X 24" DM ANCHOR PIPE** | | $0.00 | $272.62 |
| **DMAP812 8" X 12" ANCHOR COUPLING** | | $0.00 | $141.02 |
| **DMB1112 12" MJ C153 11-1/4 DEGREE B** | | $0.00 | $106.26 |
| **DMB116 6" 11-1/4 DEGREE BEND, MJ, C** | | $0.00 | $116.13 |
| **DMB118 8" MJ 11-1/4 DEGREE BEND, C1** | | $0.00 | $52.54 |
| **DMB226 6" 22-1/2 DEGREE BEND, MJ, C** | | $0.00 | $37.53 |
| **DMB226P 6" MJ X PE 22-1/2 DEGREE BE** | | $0.00 | $94.80 |
| **DMB228 8" MJ 22-1/2 DEGREE BEND, C1** | | $0.00 | $290.33 |
| **DMB456 6" 45 DEGREE BEND, MJ, C153** | | $0.00 | $40.69 |
| **DMB458P 8" MJ x PE MJ 45 DEGREE BEN** | | $0.00 | $72.68 |
| **DMB9010 10" MJ 90 DEGREE BEND C153** | | $0.00 | $232.26 |
| **DMB9012 12" MJ C153 90 DEGREE BEND** | | $0.00 | $312.84 |
| **DMB906 6" 90 DEGREE BEND, MJ, C153** | | $0.00 | $100.33 |
| **DMC2 2" MJ C153 CAP, DUCTILE IRON** | | $0.00 | $21.33 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com

| Debtor | **The Vellano Corporation** | | Case number *(If known)* | |
| --- | --- | --- | --- | --- |
| | Name | | | |

| | | | |
| --- | --- | --- | --- |
| **DMC8 8" CAP, MJ, C153, DUCTILE IRON** | | $0.00 | $33.18 |
| **DMHT66 6" X 6" MJ C153 HYDRANT TEE** | | $0.00 | $251.22 |
| **DMP10 10" MJ C153 PLUG,DUCTILE IRON** | | $0.00 | $69.92 |
| **DMP3 3" PLUG,MJ,C153,DUCTILE IRON** | | $0.00 | $48.59 |
| **DMP4 4" PLUG, MJ, C153,DUCTILE IRON** | | $0.00 | $13.83 |
| **DMP6 6" PLUG, MJ, C153,DUCTILE IRON** | | $0.00 | $52.93 |
| **DMP8 8" PLUG, MJ, C153,DUCTILE IRON** | | $0.00 | $79.79 |
| **DMR106 10" X 6" MJ C153 REDUCER DUC** | | $0.00 | $54.91 |
| **DMR106P 10" X 6" DUCTILE MECHANICAL** | | $0.00 | $146.15 |
| **DMS10LP 10" MJ SLEEVE LONG PATTERN** | | $0.00 | $88.48 |
| **DMS4LP 4" MJ C153 SLEEVE LONG PATTE** | | $0.00 | $26.86 |
| **DMS8LP 8" MJ SLEEVE LONG PATTERN C1** | | $0.00 | $74.26 |
| **DMT1212 12" X 12" MJ C153 TEE, DUCT** | | $0.00 | $217.65 |
| **DMT22 2" X 2" TEE, MJ, C153 DUCTILE** | | $0.00 | $33.18 |
| **DMT66 6" X 6" TEE, MJ, C153 DUCTILE** | | $0.00 | $72.68 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                        Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | Case number (If known) | |
|--------|------------|-----------------|---|
| | Name | | |

| | | | |
|---|---|---|---|
| DMT84 8" X 4" TEE, MJ, C153 DUCTILE | | $0.00 | $-78.21 |
| DMTC62 6" X 2" TAPPED CAP,MJ,C153 D | | $0.00 | $32.39 |
| DMTC82 8" X 2" MJ C153 TAPPED CAP D | | $0.00 | $45.03 |
| DMTP102 10" X 2" MJ C153 TAPPED PLU | | $0.00 | $82.16 |
| DMTP82 8" X 2" MJ C153 TAPPED PLUG | | $0.00 | $51.75 |
| DMTT82 8" X 2" MJ C153 TAPPED TEE D | | $0.00 | $406.06 |
| DMY66 6" X 6" MJ WYE, C153 DUCTILE | | $0.00 | $-99.54 |
| DMY88 8" X 8" MJ WYE, C153, DUCTILE | | $0.00 | $145.36 |
| DMB904DOM 4" MJ C153 90 DEGREE BEND | | $0.00 | $63.02 |
| DMB906DOM 6" MJ C153 90 DEGREE BEND | | $0.00 | $99.33 |
| DMB454DOM 4" 45 DEGREE BEND,MJ,C153 | | $0.00 | $158.24 |
| DMB458DOM 8" 45 DEGREE BEND MJ,C153 | | $0.00 | $116.45 |
| DMB4510DOM 10" 45 DEGREE BEND, MJ C | | $0.00 | $1,006.95 |
| DMB2212DOM 12" MJ C153, 22-1/2 DEGR | | $0.00 | $247.29 |
| DMB1110DOM 10" MJ C153 11-1/4 DEGRE | | $0.00 | $169.88 |
| DMT64DOM 6" X 4" MJ, C153 TEE, DUCT | | $0.00 | $128.78 |

Official Form 206A/B                    Schedule A/B Assets - Real and Personal Property                    page 869

Debtor    **The Vellano Corporation**                                  Case number *(If known)*
_____
Name

| | | |
|---|---|---|
| **DMT66DOM 6" X 6" TEE MJ,C153 DUCTIL** | $0.00 | $143.85 |
| **DMT1010DOM 10" X 10" MJ C153 TEE DU** | $0.00 | $749.39 |
| **DMT126DOM 12" X 6" TEE MJ,C153 DUCT** | $0.00 | $339.08 |
| **DMHT66DOM 6" X 6" MJ,C153 HYDRANT T** | $0.00 | $165.77 |
| **DMHT86DOM 8" X 6" MJ C153 HYDRANT T** | $0.00 | $827.48 |
| **DMR64DOM 6" X 4" MJ, C153 REDUCER D** | $0.00 | $57.54 |
| **DMR86DOM 8" X 6" MJ, C153 REDUCER,** | $0.00 | $95.90 |
| **DMP4DOM 4" MJ C153 PLUG DUCTILE IRO** | $0.00 | $37.68 |
| **DMP10DOM 10" MJ C153 PLUG DUCTILE I** | $0.00 | $219.20 |
| **DMP12DOM 12" MJ, C153 PLUG DUCTILE** | $0.00 | $130.84 |
| **DMC6DOM 6" CAP, MJ, C153 DUCTILE IR** | $0.00 | $39.73 |
| **DMTP102DOM 10" X 2" MJ TAPPED PLUG** | $0.00 | $115.77 |
| **DMS4LPDOM 4" MJ C153 SLEEVE, LONG P** | $0.00 | $174.68 |
| **DMS6LPDOM 6" MJ SLEEVE LONG C153 DU** | $0.00 | $173.99 |
| **DMS12LPDOM 12" MJ C153 SLEEVE LONG** | $0.00 | $690.48 |
| **DMT86DOM 8" X 6" MJ C153 TEE, DUCTI** | $0.00 | $1,981.71 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                         Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
|--------|------------------------------|--------------------------|--|
| | Name | | |

| | | | |
|---|---|---|---|
| **DMB9010DOM 10" MJ C153 90 DEGREE BE** | | $0.00 | $253.45 |
| **DMB456DOM 6" 45 DEGREE BEND, MJ, C1** | | $0.00 | $82.20 |
| **DMB226DOM 6" 22-1/2 DEGREE BEND,MJ** | | $0.00 | $74.67 |
| **DMT108DOM 10" X 8" MJ,C153 TEE, DUC** | | $0.00 | $330.17 |
| **DMC10DOM 10" MJ C153 CAP DUCTILE IR** | | $0.00 | $91.11 |
| **DMT1210DOM 12" X 10" MJ C153 TEE, D** | | $0.00 | $451.42 |
| **DMB9016DOM 16" MJ 90 DEGREE BEND, C** | | $0.00 | $1,102.17 |
| **DMC16DOM 16" MJ C153 CAP DUCTILE IR** | | $0.00 | $321.95 |
| **MJGLD16DOM 16" MJ GLAND DOMESTIC** | | $0.00 | $427.44 |
| **MJGLD20DOM 20" MJ GLAND DOMESTIC** | | $0.00 | $58.91 |
| **DMB223DOM 3" MJ C153 22-1/2 DEGREE** | | $0.00 | $65.76 |
| **DMT33DOM 3" X 3" MJ TEE C153 DUCTIL** | | $0.00 | $80.83 |
| **DMB113D 3" DUCTILE MECHANICAL JOINT** | | $0.00 | $131.52 |
| **DMB453DOM 3" MJ C153 45 DEGREE BEND** | | $0.00 | $105.49 |
| **DMS3LPDOM 3" MJ C153 SLEEVE LONG PA** | | $0.00 | $50.69 |
| **DMCR86DOM 8" X 6" MJ,C153 CROSS DUC** | | $0.00 | $278.11 |

| Debtor | **The Vellano Corporation** | | Case number *(If known)* | |
|--------|------------------------------|--|---------------------------|--|
| | Name | | | |

| | | | |
|--|--|--|--|
| **PVC403 3" PVC SCH40 20'LENGTH PIPE** | | $0.00 | $47.60 |
| **401-007 SPEARS 3/4 PVC SCH 40 TEE** | | $0.00 | $2.05 |
| **401-010 1" PVC SCH40 TEE** | | $0.00 | $1.56 |
| **401-012 SPEARS 1-1/4"PVC SCH 40 TEE** | | $0.00 | $1.21 |
| **401-015 1-1/2" PVC SCH40 TEE** | | $0.00 | $0.74 |
| **401-020 2" PVC SCH40 TEE** | | $0.00 | $1.07 |
| **406-007 SPEARS 3/4" PVC SCH40 90 BE** | | $0.00 | $3.08 |
| **406-010 1" PVC SCH40 90 BEND** | | $0.00 | $0.83 |
| **406-012 SPEARS 1-1/4" PVC SCH40 90** | | $0.00 | $0.97 |
| **406-015 1-1/2" PVC SCH40 90 BEND** | | $0.00 | $12.58 |
| **417-007 SPEARS 3/4 PVC SCH40 45** | | $0.00 | $2.10 |
| **417-012 1-1/4" 45 DEGREE BEND, PVC** | | $0.00 | $1.18 |
| **417-015 1-1/2" PVC SCH40,45 BEND** | | $0.00 | $2.95 |
| **417-030 3" PVC SCH40 45 DEGREE BEND** | | $0.00 | $42.75 |
| **429-007 3/4" SCH40 PVC COUPLING** | | $0.00 | $1.24 |
| **429-010 1" SCH40 COUPLING** | | $0.00 | $9.55 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
|---|---|---|---|
| | Name | | |

| | | | |
|---|---|---|---|
| **429-012 1-1/4" PVC SCH40 COUPLING** | | $0.00 | $1.20 |
| **429-015 1-1/2" PVC SCH40 COUPLING** | | $0.00 | $1.93 |
| **429-020 2" PVC SCH40 COUPLING** | | $0.00 | $0.98 |
| **435-007 3/4" PVC SCH40 FEMALE ADAPT** | | $0.00 | $0.20 |
| **435-010 SPEARS 1" PVC SCH40 FEM ADA** | | $0.00 | $1.14 |
| **435-012 1 1/4" PVC SCH40 FEM ADAPTE** | | $0.00 | $0.70 |
| **435-015 1-1/2" PVC SCH40 FEMALE ADA** | | $0.00 | $1.60 |
| **435-020 2" PVC SCH40 FEMALE ADAPTER** | | $0.00 | $2.16 |
| **436-007 3/4" SCH40 PVC MALE ADAPTER** | | $0.00 | $5.17 |
| **436-010 1" PVC SCH40 MALE ADAPTER** | | $0.00 | $11.61 |
| **436-012 1-1/4" PVC SCH40 MALE ADAPT** | | $0.00 | $0.60 |
| **436-015 1-1/2" PVC SCH40 MALE ADAPT** | | $0.00 | $4.01 |
| **437-101 3/4" X 1/2" SCH40 BUSHING S** | | $0.00 | $0.43 |
| **437-211 1-1/2" X 1" SCH40 BUSHING S** | | $0.00 | $0.74 |
| **437-248 2" X 3/4" SCH40 BUSHING SPI** | | $0.00 | $1.22 |
| **437-249 2" X 1" SCH40 BUSHING SPIGO** | | $0.00 | $1.22 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com

| Debtor | **The Vellano Corporation** | | Case number *(If known)* | |
| --- | --- | --- | --- | --- |
| | Name | | | |

| | | | |
| --- | --- | --- | --- |
| **437-251 2" X 1-1/2" SCH40 BUSHING S** | | $0.00 | $1.84 |
| **437-420 4" X 2" SCH40 BUSHING SPIGO** | | $0.00 | $3.25 |
| **438-131 1" X 3/4" SCH40 BUSHING SPI** | | $0.00 | $0.73 |
| **438-338 3" X 2" SCH40 BUSHING SPIGO** | | $0.00 | $1.45 |
| **447-007 3/4" PVC SCH40 CAP (SLIP)** | | $0.00 | $1.15 |
| **447-010 1 PVC SCH 40 CAP (SLIP)** | | $0.00 | $1.59 |
| **447-015 1-1/2" PVC SCH40 CAP (SLIP)** | | $0.00 | $1.05 |
| **447-020 2" PVC SCH40 CAP (SLIP)** | | $0.00 | $3.37 |
| **447-030 3" PVC SCH40 CAP (SLIP)** | | $0.00 | $5.87 |
| **447-040 4" PVC SCH40 CAP (SLIP)** | | $0.00 | $6.68 |
| **450-060  SCH 40 MALE PLUG 6"** | | $0.00 | $13.17 |
| **450-020 2" THREADED PLUG PVC SCH 40** | | $0.00 | $17.03 |
| **2621-025 SPEARS 2-1/2" PVC BALL VAL** | | $0.00 | $44.00 |
| **PVC802 2" PVC SCH80 PIPE** | | $0.00 | $270.40 |
| **835-030 3" PVC SCH80 FEMALE ADAPTER** | | $0.00 | $12.72 |
| **836-020 2" SCH80 MIP ADAPTER** | | $0.00 | $5.46 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com      Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
|---|---|---|---|
| | Name | | |

| | | | |
|---|---|---|---|
| **SDR21150 1-1/2" SDR21 IPS OD PVC GA** | | $0.00 | $23.36 |
| **SDR2190150 1-1/2" SDR21 IPS OD PVC** | | $0.00 | $106.74 |
| **SDR21CAP1.5 1 1/2" SDR 21 IPS OD PV** | | $0.00 | $37.62 |
| **SDR21CAP2 2" SDR 21 IPS OD PVC GASK** | | $0.00 | $72.80 |
| **SDR21PLG3 3" SDR 21 IPS OD PVC SPIG** | | $0.00 | $40.38 |
| **SDR21T22 2" SDR21 IPS OD PVC GASKET** | | $0.00 | $24.02 |
| **DR11901IPS 1" DR11 90 DEGREE BEND I** | | $0.00 | $6.00 |
| **DR11MJA10DIPS 10" DR 11 DIPS OD 160** | | $0.00 | $628.00 |
| **DR11T1IPS 1" DR 11 IPS OD 160 PSI P** | | $0.00 | $190.00 |
| **A423ATLANTA46R A423 MUELLER 4'6" OP** | | $0.00 | $1,137.50 |
| **CL350TY8 8" CL350 TYTON JOINT DUCTI** | | $0.00 | $289.26 |
| **CL350TY12 12" PRESSURE CLASS 350 TY** | | $0.00 | $477.36 |
| **CL350TY4USP 4" CLASS 350 TYTON DUCT** | | $0.00 | $357.20 |
| **CL350TY8USP  8" CLASS 350 TYTON DUC** | | $0.00 | $-642.80 |
| **CL350TY6USP  CLASS 350 6" TYTON DUC** | | $0.00 | $650.70 |

| Debtor | **The Vellano Corporation** | Case number *(if known)* | |
|---|---|---|---|
| | Name | | |

| | | | |
|---|---|---|---|
| **CL350TY12USP 12"** **CLASS 350 TYTON DU** | | $0.00 | $5,834.40 |
| **CL250TY16 16" TY** **CLASS 250 DUCTILE** | | $0.00 | $759.80 |
| **CL50TY8 8" CL50** **TYTON DUCTILE IRON** | | $0.00 | $1,285.53 |
| **POLYTAPE150** **1-1/2"X100' POLYWRAP** **TA** | | $0.00 | $17.25 |
| **CVC-4 4" WAFER** **CHECK VALVE MATCO-** **N** | | $0.00 | $-132.75 |
| **MUE#195826 END** **GASKET FOR 8" TAP SL** | | $0.00 | $40.90 |
| **MUE194678 RUBBER** **SIDE PACKING FOR H** | | $0.00 | $17.65 |
| **M200150 1 1/2" M200** **REDUCED PORT BA** | | $0.00 | $0.00 |
| **M100125 1-1/4" FULL** **PORT BALL VALVE** | | $0.00 | $10.50 |
| **3-100 1" American Valve** **Bronze Gate** | | $0.00 | $49.45 |
| **HRPI2640BFK5 5-1/4"** **BREAK FLANGE RE** | | $0.00 | $324.00 |
| **BR2S1314CC150 12" X** **1-1/2"CC BRONZE** | | $0.00 | $200.64 |
| **85-3 CAMBRIDGE** **BRASS 3/4" MULTI- PU** | | $0.00 | $175.46 |
| **MCD74753-22-100 1"** **CTS COMP X MIP A** | | $0.00 | $539.76 |
| **MCD74754Q-150 1-1/2"** **FIP ADAPTER, N** | | $0.00 | $189.13 |

| Debtor | **The Vellano Corporation** | | Case number *(If known)* | |
|---|---|---|---|---|
| | Name | | | |

| | | | |
|---|---|---|---|
| MCD4700-T-075 3/4"<br>McDonald T-Type | | $0.00 | $38.45 |
| 119NL-H4H4 1" CB<br>COMP X CB COMP UNI | | $0.00 | $184.73 |
| 119NL-H7H7 2" CTS<br>COMPRESSION COUPL | | $0.00 | $166.92 |
| 301NL-A4H4 1" CC X CB<br>BALL COMP BAL | | $0.00 | $675.22 |
| 800-0690-A3 6" X 3/4"CC<br>SADDLE, BRA | | $0.00 | $81.30 |
| 800-0863-A4<br>CAMBRIDGE BRASS 8"<br>X 1" | | $0.00 | $279.28 |
| 800-1275-A3<br>CAMBRIDGE BRASS 12"<br>X 3 | | $0.00 | $446.75 |
| 81-B3 CAMBRIDGE<br>BRASS 3/4" CAMPAK N | | $0.00 | $42.70 |
| 81-B4 CAMBRIDGE<br>BRASS 1" CAMPAK NUT | | $0.00 | $35.90 |
| 81-B7 CAMBRIDGE<br>BRASS 2" CAMPAK NUT | | $0.00 | $238.24 |
| 81-C4 CAMBRIDGE<br>BRASS 1" FLARE NUT | | $0.00 | $81.42 |
| 81-H3 CB 3/4" COMP<br>NUT AND GASKET | | $0.00 | $161.54 |
| 81-H4 CAMBRIDGE<br>BRASS 1" COMP NUT A | | $0.00 | $271.58 |
| 81-H6 CAMBRIDGE<br>BRASS 1-1/2" COMP N | | $0.00 | $273.92 |
| 81-PV4 CAMBRIDGE<br>BRASS PVC COMPRESS | | $0.00 | $82.73 |

Schedule A/B Assets - Real and Personal Property

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                                                                              Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | | Case number *(If known)* | |
|--------|-----------------------------|---|---------------------------|---|
| | Name | | | |

| | | |
|---|---|---|
| 85-4 1" CAMBRIDGE BRASS MULTI- PURP | $0.00 | $125.89 |
| 119NL-H6H6 1-1/2" COUPLING,CB COMP | $0.00 | $123.61 |
| 119NL-H3H3 3/4" COMPRESSION X 3/4" | $0.00 | $193.78 |
| 224NL-H3F3 STRAIGHT METER VALVE RED | $0.00 | $670.59 |
| 224NL-H3T3 3/4" COMP X METER TAIL N | $0.00 | $1,195.80 |
| 301NL-M7H7 2" CORP MIP X COMP LOW L | $0.00 | $208.61 |
| 152NL-H4H3 1" X 3/4" CB COMPRESSION | $0.00 | $233.97 |
| 117NL-H6M6 1-1/2" COMP X 1-1/2" MIP | $0.00 | $-86.06 |
| 301NL-M7F7 2" MIP X FIP BALL CORP L | $0.00 | $167.27 |
| 224NL-H4T4 1" COMP X METER TAIL NUT | $0.00 | $-62.16 |
| 118NL-C4C4 1" CB FLARE X CB FLARE U | $0.00 | $265.26 |
| 301NL-A4C4 1" CC X CB FLARE COMP BA | $0.00 | $180.58 |
| 117NL-H4M4 1" COMPRESSION X 1" MIP | $0.00 | $53.24 |
| 117NL-H7M7 2" COMPRESSION X 2" MIP | $0.00 | $80.13 |
| 311NL-A3H3 3/4" LEAD FREE CAMBRIDGE | $0.00 | $90.70 |
| 117NL-H3M3 3/4" MALE IRON PIPE X CT | $0.00 | $168.60 |

| Debtor | **The Vellano Corporation** | | Case number *(If known)* | |
|---|---|---|---|---|
| | Name | | | |

| | | | |
|---|---|---|---|
| **301NL-A3H3 3/4" BALL CORPORATION CC** | | $0.00 | $942.63 |
| **CL1-7.00 X 12-1/2 REPAIR CLAMP,CL1** | | $0.00 | $65.14 |
| **CL1-2.63 X 15 REPAIR CLAMP CL1 STAI** | | $0.00 | $66.10 |
| **CL1-3.00 X 7-1/2 SS CL1 REPAIR CLAM** | | $0.00 | $106.14 |
| **CL1-5.14-15 4" X 15" ROMAC CL1 FULL** | | $0.00 | $257.67 |
| **ECLIPSE #85 BLOW-OFF 3' BURY WITH 3** | | $0.00 | $717.75 |
| **MHBFK4 M&H 4-1/2 6129 BREAK FLANGE** | | $0.00 | $263.44 |
| **MHBFK5 M&H MODEL 129 5-1/4" HYDRANT** | | $0.00 | $526.88 |
| **MH5HYDEXT12 M&H 12" HYDRANT EXTENSI** | | $0.00 | $340.03 |
| **MH4HYDEXT6 6" HYDRANT EXTENSION FOR** | | $0.00 | $260.85 |
| **MH4HYDEXT12 M&H 12" HYDRANT EXTENSI** | | $0.00 | $380.88 |
| **MH4HYDEXT24 M&H 24" HYDRANT EXTENSI** | | $0.00 | $361.12 |
| **UTTS66 6" X 6" TAPPING SLEEVE, TYLE** | | $0.00 | $533.05 |
| **ODTAPE SMITH BLAIR TAPE, PART# 0000** | | $0.00 | $5.00 |
| **BRASS COTTER PINS FOR CURB BOX RODS** | | $0.00 | $21.58 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                        Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | | Case number *(If known)* | |
|---|---|---|---|---|
| | Name | | | |

| | | | |
|---|---|---|---|
| **BTCB56 5'6" CURB BOX FOR 3/4" - 1"** | | $0.00 | $-38.84 |
| **T0600014 CLO2640185 HOSE CAP WASHER** | | $0.00 | $2.36 |
| **MCD74758-22-55-075NL 3/4" UNION, CO** | | $0.00 | $20.48 |
| **MCD74758-22-55-075X100NL 3/4" X 1"** | | $0.00 | $28.24 |
| **FLTWSH075 3/4" USS FLAT WASHER 130P** | | $0.00 | $1.68 |
| **HXNUT075 3/4" HEAVY DUTY HEX NUT** | | $0.00 | $3.00 |
| **HXBLT058300SS 5/8" X 3" STAINLESS S** | | $0.00 | $75.60 |
| **HXNUT058SS 5/8" STAINLESS STEEL HEA** | | $0.00 | $19.20 |
| **ADF70 2-1/2" NST HYDRANT DIFFUSER "** | | $0.00 | $138.00 |
| **BRNIP-075X300 3/4" X 3" BRASS NIPPL** | | $0.00 | $3.66 |
| **BRBSH-125X100 1-1/4" X 1" BRASS BUS** | | $0.00 | $3.43 |
| **BR90-075SNL 3/4" STREET 90 BEND THR** | | $0.00 | $4.15 |
| **BRBSH-075X050NL 3/4" X 1/2" REDUCER** | | $0.00 | $6.80 |
| **BRBSH-150X075NL 1-1/2" X 3/4" REDUC** | | $0.00 | $6.02 |
| **BRBSH-200X075NL 2" X 3/4" REDUCER B** | | $0.00 | $8.78 |
| **BRCPLG-125X100NL 1-1/4" X 1" REDUCE** | | $0.00 | $8.32 |

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
|---|---|---|---|
| | Name | | |

| | | | |
|---|---|---|---|
| **BRT-100NL 1" TEE THREADED, LOW LEAD** | | $0.00 | $6.10 |
| **BRBSH-100X075NL 1" X 3/4" HEX BUSHI** | | $0.00 | $10.32 |
| **CAUTION 3" X 1000' YELLOW CAUTION T** | | $0.00 | $5.35 |
| **DWT3 3" X 1000' DETECTABLE WATER TA** | | $0.00 | $18.50 |
| **POWRWRAP1 1" POR-WRAP FIBERGLASS PI** | | $0.00 | $23.18 |
| **POWRWRAP3 3" POW-R-WRAP FIBERGLASS** | | $0.00 | $17.38 |
| **LEATHERGLOVEXXL UNLINED XXL ROUGH** | | $0.00 | $24.64 |
| **WWGXL EXTRA LARGE WATERPROOF INSULA** | | $0.00 | $46.25 |
| **4.5O HYDRA-SIGN "OUT OF SERVICE" OR** | | $0.00 | $20.40 |
| **HSM60RODON 60" FIG A HYDRAFINDER HY** | | $0.00 | $29.00 |
| **LITTLEGULP LITTLE GULP HYDRANT PUMP** | | $0.00 | $159.00 |
| **MARKING FLAG 2-1/2" X 3-1/2" WHITE** | | $0.00 | $-5.90 |
| **MARKING FLAG 4" X 5" WHITE 21" WIRE** | | $0.00 | $30.00 |
| **MARKING FLAG 4" X 5" BLUE [30" LGTH** | | $0.00 | $6.30 |
| **MARKING FLAG 4" X 5" BLUE [21" LGTH** | | $0.00 | $67.50 |

Official Form 206A/B                   Schedule A/B Assets - Real and Personal Property                   page 881

| Debtor | **The Vellano Corporation** | Case number *(if known)* | |
|--------|------------------------------|---------------------------|--|
| | Name | | |

| | | | |
|--|--|--|--|
| FOXTCBK<br>INVERT-A-CAP BLACK<br>SPRAY PA | | $0.00 | $32.04 |
| FOXTCBL<br>INVERT-A-CAP BLUE<br>SPRAY PAI | | $0.00 | $71.82 |
| FOXTCGR<br>INVERT-A-CAP GREEN<br>SPRAY PA | | $0.00 | $31.92 |
| FOXTCOR<br>INVERT-A-CAP ORANGE<br>SPRAY P | | $0.00 | $31.92 |
| MAGNETOMATIC<br>MAGNETOM ANTENNA<br>STYLE | | $0.00 | $24.76 |
| LEADWOOL LEAD<br>WOOL (5 POUND BOX) | | $0.00 | $19.65 |
| KEN442764P KENNEDY<br>10" R-14 COVER O | | $0.00 | $62.15 |
| MUE506336 MUELLER<br>INSTATITE REMOVAL | | $0.00 | $3.69 |
| TRUM 367-5297 6'<br>TRUMBULL COMBINATI | | $0.00 | $23.92 |
| 90281-002 5/8" X 8"<br>STAINLESS STEEL | | $0.00 | $56.59 |
| KEN442762P 8" COVER<br>O-RING NRS,RW G | | $0.00 | $66.00 |
| REEARW14 14"<br>ALUMINUM PIPE<br>WRENCH # | | $0.00 | $74.78 |
| REED TW516 TORQUE<br>WRENCH | | $0.00 | $27.49 |
| T2401253 6" F6100<br>BONNET O-RING, CL | | $0.00 | $9.50 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com

Debtor    **The Vellano Corporation**                              Case number *(If known)*  _____
_____
Name

| | | |
|---|---|---|
| **KEN442610P COVER**<br>**O-RING FOR 4" NRS,** | $0.00 | $81.00 |
| **T2401266 COVER**<br>**O-RING FOR 8" GATE V** | $0.00 | $11.00 |
| **TRU367-4298**<br>**PENTAGON HAND KEY,**<br>**TRUM** | $0.00 | $3.50 |
| **442766P R-14 BONNET**<br>**O-RING KENNEDY** | $0.00 | $104.94 |
| **FB1000-4NL 1" CORP**<br>**CC X COMP, LOW L** | $0.00 | $150.62 |
| **HMP60 HAMMER**<br>**PROBE 60", 1/2" SHAFT** | $0.00 | $93.80 |
| **117NL-H3F3 3/4" FIP X**<br>**CTS COMPRESSI** | $0.00 | $11.82 |
| **BUSH0120375 US SAWS**<br>**BUSHING FOR DIA** | $0.00 | $4.00 |
| **IBLTG075 3/4" X 4"**<br>**GALVANIZED EYE B** | $0.00 | $42.00 |
| **MCD4700QA 4700QA**<br>**3/4" COMPRESSION N** | $0.00 | $23.76 |
| **MCD719-2 5/8" X 3/4"**<br>**VERTICAL METER** | $0.00 | $159.33 |
| **H15406N-075 MUELLER**<br>**3/4" LOW LEAD C** | $0.00 | $70.53 |
| **PW-3 63189 3' T**<br>**HANDLE CURB**<br>**WRENCH** | $0.00 | $44.24 |
| **2105-025 PHELPS 2105**<br>**1/4" SQUARE PU** | $0.00 | $22.50 |
| **3/4" BRASS BALL**<br>**VALVE WITH TEE HAND** | $0.00 | $41.44 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                                    Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | | Case number *(If known)* | |
|---|---|---|---|---|
| | Name | | | |

| | | | |
|---|---|---|---|
| **RECTORSEALAS ANTI-SEIZE LUBRICANT F** | | $0.00 | $56.65 |
| **QCRD120742001EX-HD W 6" X 12" WIDE R** | | $0.00 | $99.89 |
| **367-4392 4' LIGHTED CURB KEY, TRUMB** | | $0.00 | $71.60 |
| **HWW12 12" HARDWOOD WEDGE BUNDLE OF** | | $0.00 | $36.00 |
| **TRU367-5120 6' LIGHTED MAIN VALVE K** | | $0.00 | $102.00 |
| **QCRD120984001EX-HD W 8" X 12" REPAIR** | | $0.00 | $204.38 |
| **MCD74754Q-125X100 1-1/4" Q CTS X 1"** | | $0.00 | $92.97 |
| **NOT IN SERVICE BAG FOR HYDRANT, ORA** | | $0.00 | $375.00 |
| **HXBLT058-11X3SS316 5/8"-11 X 3" BOL** | | $0.00 | $0.00 |
| **PHIL75-31743 1" X 3/4" IPS OD PHILM** | | $0.00 | $15.69 |
| **.275 O-RING CORD PRICED PER FOOT** | | $0.00 | $10.50 |
| **QCRS-12-0536-001EX TPS 4"X12" QUICK** | | $0.00 | $115.93 |
| **3121-8CX12 8" x 12" REPAIR CLAMP, (** | | $0.00 | $147.06 |
| **2000-0563-260 4" HYMAX COUPLING RAN** | | $0.00 | $257.26 |
| **2000-0768-260 6" HYMAX WIDE RANGE C** | | $0.00 | $681.40 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

| Debtor | The Vellano Corporation | Case number *(if known)* | |
|---|---|---|---|
| | Name | | |

| | | | |
|---|---|---|---|
| **2000-0984-260 8"**<br>**HYMAX COUPLING RAN** | | $0.00 | $384.66 |
| **6000-0840-150 1/2"**<br>**COMPRESSION COUP** | | $0.00 | $19.05 |
| **6000-1315-150 1" LONG**<br>**BODY GALVANIZ** | | $0.00 | $28.41 |
| **REEDT75 DRILL TAP,**<br>**3/4"CC THREAD, #** | | $0.00 | $113.71 |
| **TRU364-9982 RWDS**<br>**DUAL SIDED SOCKET** | | $0.00 | $46.00 |
| **MKF2 REED METER**<br>**KEY #02364** | | $0.00 | $12.53 |
| **REEMH26 26"**<br>**MANHOLE HOOKS,**<br>**02301 RE** | | $0.00 | $19.14 |
| **REEMH36 36"**<br>**MANHOLE HOOKS,**<br>**#02303 R** | | $0.00 | $24.52 |
| **REED02626 1-1/16"**<br>**EXTENDED SOCKET 6** | | $0.00 | $32.96 |
| **REED02630 1-1/4"**<br>**EXTENDED SOCKET 6"** | | $0.00 | $33.56 |
| **02-44 4" X 4"**<br>**CLAY/CI,PLAS**<br>**COUPLING** | | $0.00 | $12.52 |
| **02-66 6" X 6"**<br>**CLAY/CI,PLAS**<br>**COUPLING** | | $0.00 | $13.39 |
| **56-44 4" X 4" CI,PLAS/**<br>**CI,PLAS COUP** | | $0.00 | $12.52 |
| **56-66 6" X 6"**<br>**CI,PLAS/CI, PLAS COUP** | | $0.00 | $13.39 |
| **QC6  6" RUBBER SEAL**<br>**CAP (QUIK CAPS)** | | $0.00 | $7.10 |

Schedule A/B Assets - Real and Personal Property

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                                Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | | Case number *(If known)* | |
|---|---|---|---|---|
| | Name | | | |

| | | | |
|---|---|---|---|
| **QS4 4" QWIKSEAL**<br>**DRAIN PIPE CONNECTO** | | $0.00 | $151.74 |
| **QS6 6" QWIKSEAL**<br>**DRAIN PIPE CONNECTO** | | $0.00 | $58.67 |
| **DFW-4TC 4" FLEXIBLE**<br>**SADDLE TEE WITH** | | $0.00 | $25.90 |
| **GF36701 2-1/2" INSIDE**<br>**REPAIR LID** | | $0.00 | $30.00 |
| **RBSHP SHORTHANDLE**<br>**POINTED SHOVEL UN** | | $0.00 | $31.12 |
| **226-00069015-000 6" X**<br>**15" REPAIR CL** | | $0.00 | $113.97 |
| **244-00008806-000 3/4" X**<br>**6" REPAIR C** | | $0.00 | $39.36 |
| **245-00008406-000 1/2" X**<br>**6" (0.84)OD** | | $0.00 | $19.66 |
| **245-00013206-000 1" X**<br>**6" 1.32 OD RE** | | $0.00 | $21.58 |
| **261-00069012-000 6" X**<br>**12-1/2"REPAIR** | | $0.00 | $110.44 |
| **100025-202 5/8" HEX**<br>**NUT STAINLESS S** | | $0.00 | $23.12 |
| **ADJHYDWRENCH**<br>**ADJUSTABLE**<br>**HYDRANT WRE** | | $0.00 | $41.76 |
| **COVER CLAW ONE**<br>**HAND VALVE BOX**<br>**COVER** | | $0.00 | $53.00 |
| **COVER CLAW WITH 30"**<br>**LONG HANDLE ONE** | | $0.00 | $122.00 |
| **LOW21-8E4D1-000**<br>**1-1/4" X 1-1/16" HE** | | $0.00 | $447.00 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com      Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
|---|---|---|---|
| | Name | | |

| | | | |
|---|---|---|---|
| **LOW23-09904-9900 EXTENDED REACH SOC** | | $0.00 | $53.00 |
| **PICK MATTOCK WITH FIBERGLASS HANDLE** | | $0.00 | $17.23 |
| **TRU364-9980 RATCHET BOX WRENCH DOUB** | | $0.00 | $60.00 |
| **TRU364-9984 DOUBLE SHOT WRENCH WITH** | | $0.00 | $92.00 |
| **TRU364-9986 CONBINATION WRENCH KIT** | | $0.00 | $120.00 |
| **TRU367-9182 TRUMBULL JAW REPLACEMEN** | | $0.00 | $126.00 |
| **WHE980 15/16" HEAVY DUTY DEEP SOCKE** | | $0.00 | $26.89 |
| **WWT10007 2-HOLE END WRENCH, 3' T-HA** | | $0.00 | $45.62 |
| **WWT10008 WATERWORKS TOOL 4' 2-HOLE** | | $0.00 | $24.90 |
| **LOW21-8C4Q1-0000 4 IN 1 HEAVY DUTY** | | $0.00 | $228.00 |
| **H10820 MUELLER LID WRENCH** | | $0.00 | $18.30 |
| **TELEKEY610 6'-10' ADJUSTABLE VALVE** | | $0.00 | $93.75 |
| **H10321-6 6' SHUT OFF ROD BUFFALO MU** | | $0.00 | $66.81 |
| **MPA48 48" MIGHTY PROBE SOIL PROBE I** | | $0.00 | $57.85 |
| **QWP63198 KS-T4 ROD X 2-HOLE 4FT ADJ** | | $0.00 | $53.46 |

| Debtor | **The Vellano Corporation** | | Case number *(If known)* | |
|---|---|---|---|---|
| | Name | | | |

| | | | |
|---|---|---|---|
| **QWP63192 SLIDE CURB WRENCH 4' PENT** | | $0.00 | $106.72 |
| **MIGHTY PROBE REPLACEMENT TIP, TIPS** | | $0.00 | $11.19 |
| **BLADECONCDIA14 14 X 20MM/1" DIAMOND** | | $0.00 | $121.50 |
| **BLADEASPDIA14 US SAWS 14" X 20MM/1"** | | $0.00 | $150.00 |
| **BLADEDIDIA14EPB 14" X 20MM/1" DI DI** | | $0.00 | $162.50 |
| **BLADEAPBDIA14 14" x 20MM/1" TIGER T** | | $0.00 | $344.00 |
| **US30178  US SAWS BREAK 'N TAKE THRE** | | $0.00 | $337.50 |
| **VBRIS2PE 2" HIGH POLYETHYLENE VALVE** | | $0.00 | $66.00 |
| **QWP-SBTR TELESCOPING TOP RISER FOR** | | $0.00 | $32.59 |
| **CBCOV1 1"-2 HOLE CURB BOX COVER MAR** | | $0.00 | $21.51 |
| **CBCOV1S 1" TWO HOLE CURB BOX COVER** | | $0.00 | $33.20 |
| **CBEXT10012 1" X 12" CURB BOX EXTENS** | | $0.00 | $142.68 |
| **CBEXT1006 1" X 6" CURB BOX EXTENSIO** | | $0.00 | $89.19 |
| **CBPCOV1 1" CURB BOX COVER WITH PLUG** | | $0.00 | $74.70 |
| **CBPCOV125S 1-1/4" CURB BOX COVER WI** | | $0.00 | $62.08 |

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
|---|---|---|---|
| | Name | | |

| | | | |
|---|---|---|---|
| **CBROD35 35" CURB BOX ROD 9/16" GENE** | | $0.00 | $57.27 |
| **CBROD39 39" CURB BOX ROD 9/16" MUE8** | | $0.00 | $28.66 |
| **TRU367-4282 2-1/2" OUTSIDE REPAIR L** | | $0.00 | $90.06 |
| **CBPCOV1-P-CAN PLUG ONLY FOR 1" PLUG** | | $0.00 | $15.19 |
| **BTCB56 5'6" CURB BOX FOR 3/4" - 1"** | | $0.00 | $77.69 |
| **GFH10314-5-20 1" X 5' CURB BOX WITH** | | $0.00 | $132.80 |
| **PEXCTS.75X100 3/4" MUNICIPEX CTS TU** | | $0.00 | $62.50 |
| **TAILPC075NL 3/4" TAIL PIECE, LOW LE** | | $0.00 | $51.33 |
| **DROPINGSKT2 2" DROP IN METER GASKET** | | $0.00 | $1.70 |
| **NEPRG058 5/8" RUBBER METER GASKET P** | | $0.00 | $5.00 |
| **DROPINGSKT1.5  1-1/2" DROP IN METER** | | $0.00 | $1.60 |
| **NEPRG075 3/4" RUBBER GASKETS FOR ME** | | $0.00 | $30.00 |
| **NEPTAILPC58NL 5/8" LOW LEAD TAIL PI** | | $0.00 | $-12.15 |
| **NEPTAILPC1NL 1" TAIL PIECE, LOW LEA** | | $0.00 | $54.80 |
| **GF42066-5.5 5-1/2' BURY ERIE BOX WI** | | $0.00 | $49.50 |
| **5/8 3/4 WALL UNIT** | | $0.00 | $63.08 |

| | | |
|---|---|---|
| Official Form 206A/B | Schedule A/B Assets - Real and Personal Property | page  889 |

| Debtor | **The Vellano Corporation** | | Case number *(If known)* | |
|--------|-----|-----|-----|-----|
| | Name | | | |

| | | | | |
|--------|-----|-----|-----|-----|
| **PHIL75-608CC TRANSITION COUPLING 1"** | | $0.00 | | $18.43 |
| **75-617CB TRANSITION REDUCER COUPLIN** | | $0.00 | | $18.17 |
| **WTFBV-3C-075NL 3/4" FULL PORT 1/4 T** | | $0.00 | | $40.16 |
| **LF5BM3-Z6 3/4" PRESSURE REDUCING VA** | | $0.00 | | $673.50 |
| **MUEA51GAL A51 HYDRANT OIL GALLON, 1** | | $0.00 | | $38.65 |
| **HRPIA301 5-1/4 SAFETY FLANGE REPAIR** | | $0.00 | | $85.68 |
| **HRPI190354 5-1/4" REVERSIBLE MAIN V** | | $0.00 | | $44.20 |
| **CLO2640BFK4 4-1/4" BREAK FLANGE REP** | | $0.00 | | $144.18 |
| **H15053-075 3/4" COPPER GASKET, FLAR** | | $0.00 | | $2.26 |
| **H15403N-075 3/4" COMPRESSION UNION** | | $0.00 | | $15.23 |
| **H10283N-075 3/4" FIP CURB STOP MUEL** | | $0.00 | | $43.31 |
| **B25209N-075 3/4" COMP CURB STOP, BA** | | $0.00 | | $50.85 |
| **H15451N-075X100 MUELLER 3/4" X 1" L** | | $0.00 | | $30.95 |
| **MUE78906 ARBOR** | | $0.00 | | $78.68 |
| **B25028N-100 1" IP X COMPRESSION BAL** | | $0.00 | | $51.85 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com      Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
|---|---|---|---|
| | Name | | |

| | | | |
|---|---|---|---|
| B20283N-075 3/4" STRAIGHT BALL CURB | | $0.00 | $43.34 |
| B2520901N-075 MUELLER 3/4" LOW LEAD | | $0.00 | $659.34 |
| H15457N-075 MUELLER 3/4" LOW LEAD F | | $0.00 | $13.62 |
| B24350N-100x075 MUELLER 1" LOW LEAD | | $0.00 | $62.82 |
| MUE92656 1" 92656 COMPRESSION NUT W | | $0.00 | $25.91 |
| MUE92655 3/4" COMPRESSION THAW NUT | | $0.00 | $16.35 |
| B2520901N-100 MUELLER 1" LOW LEAD O | | $0.00 | $0.00 |
| B44-333GNL 3/4" COMPRESSION CURB ST | | $0.00 | $77.21 |
| MCD74701BQ-075 3/4" CORP AWWA X Q C | | $0.00 | $245.03 |
| MCD74701BQ-100 1" 4710BQ CORP STOP | | $0.00 | $193.35 |
| MCD74753-Q-100 1" Q COMP X MIP ADAP | | $0.00 | $17.99 |
| MCD74754-Q-075 3/4" FIP X COMP ADAP | | $0.00 | $31.94 |
| MCD74754-Q-100 1" COMP X FIP ADAPTE | | $0.00 | $43.34 |
| MCD74758-22-075NL 3/4" UNION, CTS X | | $0.00 | $18.50 |
| MCD74758-22-55-075 3/4" COMPRESSION | | $0.00 | $40.96 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
|--------|------------------------------|---------------------------|---|
| | Name | | |

| | | | |
|---|---|---|---|
| **MCD74758-Q-075X100 1"**<br>**X 3/4" COUPLI** | | $0.00 | $42.98 |
| **MCD74758Q-075 3/4"**<br>**3PC UNION TUBE C** | | $0.00 | $55.49 |
| **MCD74758T-22-075X050**<br>**3/4" X 1/2" CO** | | $0.00 | $37.91 |
| **MCD76100Q-100 1"**<br>**76100Q CURB STOP B** | | $0.00 | $100.86 |
| **MCD76101 3/4" BALL**<br>**STYLE CURB STOP** | | $0.00 | $50.47 |
| **MCD76101MWR-075 3/4"**<br>**REDUCED PORT M** | | $0.00 | $152.77 |
| **H15509-075 Mueller 3/4"**<br>**XS Lead Fla** | | $0.00 | $12.97 |
| **H15403N-100 1"**<br>**COMPRESSION UNION**<br>**LO** | | $0.00 | $15.14 |
| **H15451N-075 3/4"**<br>**COMPRESSION X FIP** | | $0.00 | $36.55 |
| **H15451N-100 1"**<br>**COMPRESSION X FIP**<br>**AD** | | $0.00 | $17.42 |
| **H15071N-075 3/4"**<br>**ADAPTER CST X COMP** | | $0.00 | $90.64 |
| **H15428N-125 1-1/4"**<br>**COMPRESSION X MI** | | $0.00 | $25.94 |
| **H15071N-100 1" COMP X**<br>**FLARE ADAPTER** | | $0.00 | $57.06 |
| **119NL-H4H4 1" CB**<br>**COMP X CB COMP UNI** | | $0.00 | $73.89 |
| **202NL-H4H4 1" CB**<br>**COMP X CB COMP BRA** | | $0.00 | $88.12 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                        Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | | Case number *(If known)* | |
|---|---|---|---|---|
| | Name | | | |

| | | | |
|---|---|---|---|
| **SSINSERT075 3/4"** STAINLESS STEEL IN | | $0.00 | $28.42 |
| **SSINSERT100 1"** INSERT FOR CTS PE TU | | $0.00 | $172.62 |
| **119NL-H3H3 3/4"** COMPRESSION X 3/4" | | $0.00 | $145.33 |
| **202NL-H3H3 3/4" BALL** CURB STOP, LOW | | $0.00 | $351.59 |
| **311NL-A3H3 3/4" LEAD** FREE CAMBRIDGE | | $0.00 | $90.70 |
| **117NL-H3M3 3/4" MALE** IRON PIPE X CT | | $0.00 | $123.64 |
| **KEN445904P 5-1/4"** MAIN VALVE RUBBER | | $0.00 | $105.61 |
| **KEN442761P COVER** O-RING 6" RW C-509 | | $0.00 | $68.53 |

22. **Other inventory or supplies**

23. **Total of Part 5.**

    Add lines 19 through 22.  Copy the total to line 84.

    $3,241,436.21

24. **Is any of the property listed in Part 5 perishable?**

    ■ No
    ☐ Yes

25. **Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**

    ■ No
    ☐ Yes. Book value _____ Valuation method _____ Current Value _____

26. **Has any of the property listed in Part 5 been appraised by a professional within the last year?**

    ■ No
    ☐ Yes

| Part 6: | **Farming and fishing-related assets (other than titled motor vehicles and land)** |

27. **Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

    ■ No.  Go to Part 7.
    ☐ Yes Fill in the information below.

| Part 7: | **Office furniture, fixtures, and equipment; and collectibles** |

38. **Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

    ☐ No.  Go to Part 8.
    ■ Yes Fill in the information below.

| Debtor | **The Vellano Corporation** | Case number *(If known)* | _____ |
|--------|------------------|------|------|
| | Name | | |

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 39.  **Office furniture** **3 Hole Paper Punch** | **$0.00** | | **$0.00** |
| **L - Shape Desk** | **$0.00** | | **$0.00** |
| **Desktop Computer** | **$0.00** | | **$0.00** |
| **Monitor** | **$0.00** | | **$0.00** |
| **Calculator** | **$0.00** | | **$0.00** |
| **4 Drawer File Cabinet** | **$0.00** | | **$0.00** |
| **4 Drawer Fireproof File Cabinet** | **$0.00** | | **$0.00** |
| **2 Drawer File Cabinet** | **$0.00** | | **$0.00** |
| **High Back Office Chair** | **$0.00** | | **$0.00** |
| **Office Chair** | **$0.00** | | **$0.00** |
| **Monitor** | **$0.00** | | **$0.00** |
| **Desktop Computer** | **$0.00** | | **$0.00** |
| **DVD Player** | **$0.00** | | **$0.00** |
| **Paper Shredder** | **$0.00** | | **$0.00** |
| **Calculator** | **$0.00** | | **$0.00** |
| **Electric Pencil Sharper** | **$0.00** | | **$0.00** |
| **Printer Stand** | **$0.00** | | **$0.00** |
| **Printer Stand** | **$0.00** | | **$0.00** |
| **Laser Jet Printer** | **$0.00** | | **$0.00** |
| **dot Matix Printer-Counter** | **$0.00** | | **$0.00** |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
|--------|------------------------------|--------------------------|---|
| | Name | | |

| | | | |
|---|---|---|---|
| 2 Drawer File Cabinet | $0.00 | | $0.00 |
| 2 Drawer File Cabinet | $0.00 | | $0.00 |
| Copier | $0.00 | | $0.00 |
| 2 Drawer File Cabinet | $0.00 | | $0.00 |
| 2 Drawer File Cabinet | $0.00 | | $0.00 |
| 2 Drawer File Cabinet | $0.00 | | $0.00 |
| Router | $0.00 | | $0.00 |
| Network Agent | $0.00 | | $0.00 |
| Battery Backup | $0.00 | | $0.00 |
| EZ Watch Security Camera | $0.00 | | $0.00 |
| Montior | $0.00 | | $0.00 |
| Refrigerator | $0.00 | | $0.00 |
| Microwave | $0.00 | | $0.00 |
| 4 Drawer File Cabinet | $0.00 | | $0.00 |
| L - Shape Desk | $0.00 | | $0.00 |
| Desktop Computer | $0.00 | | $0.00 |
| Monitor | $0.00 | | $0.00 |
| Calculator | $0.00 | | $0.00 |
| High Back Office Chair | $0.00 | | $0.00 |
| Office Chair | $0.00 | | $0.00 |
| Cut off Saw | $0.00 | | $0.00 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                                                  Best Case Bankruptcy

Debtor    **The Vellano Corporation**_____    Case number *(If known)* _____
Name

| | | | |
|---|---|---|---|
| **Air Compressor** | **$0.00** | | **$0.00** |
| **Hand Cart** | **$0.00** | | **$0.00** |
| **Refrigerator** | **$0.00** | | **$0.00** |
| **3 Drawer File Cabinet** | **$0.00** | | **$0.00** |
| **Warehouse Chair** | **$0.00** | | **$0.00** |
| **8 Drawer Tool Chest** | **$0.00** | | **$0.00** |
| **8' Ladder** | **$0.00** | | **$0.00** |
| **24' Ext Ladder** | **$0.00** | | **$0.00** |
| **Pallet Jack** | **$0.00** | | **$0.00** |
| **Battery Charger** | **$0.00** | | **$0.00** |
| **Circular Saw** | **$0.00** | | **$0.00** |
| **Grinder** | **$0.00** | | **$0.00** |
| **Floor Jack 2 1/4 ton** | **$0.00** | | **$0.00** |
| **Gas Can - 5gal** | **$0.00** | | **$0.00** |
| **Gas Can - 5gal** | **$0.00** | | **$0.00** |
| **Gas Can - 5gal** | **$0.00** | | **$0.00** |
| **Air Conditioner - Window** | **$0.00** | | **$0.00** |
| **Gas Can - 2 gal** | **$0.00** | | **$0.00** |
| **Gas Can - 2.5 gal** | **$0.00** | | **$0.00** |
| **Propane Torch** | **$0.00** | | **$0.00** |
| **Weed Eater** | **$0.00** | | **$0.00** |

Debtor    **The Vellano Corporation**
Name

Case number *(If known)*

| | | |
|---|---|---|
| **Air Conditioner - Window** | $0.00 | $0.00 |
| **Scale - shipping** | $0.00 | $0.00 |
| **Banding Machine** | $0.00 | $0.00 |
| **Waste Basket** | $0.00 | $0.00 |
| **Waste Basket** | $0.00 | $0.00 |
| **Waste Basket** | $0.00 | $0.00 |
| **Waste Basket** | $0.00 | $0.00 |
| **Desk Stapler** | $0.00 | $0.00 |
| **Desk Stapler** | $0.00 | $0.00 |
| **Battery Operated Stapler** | $0.00 | $0.00 |
| **Kodak i30 Scanner** | $0.00 | $0.00 |
| **Black River Staff PC** | $0.00 | $0.00 |
| **Lenovo M700 Tiny Desktop** | $0.00 | $0.00 |
| **8x8 IP phone** | $0.00 | $0.00 |
| **Scanner** | $0.00 | $0.00 |
| **5' Wooden Desk** | $0.00 | $0.00 |
| **4' Black Metal Desk** | $0.00 | $0.00 |
| **Wooden Book Shelves** | $0.00 | $0.00 |
| **Waste Paper Baskets** | $0.00 | $0.00 |
| **Desk Stapler** | $0.00 | $0.00 |
| **Desk Tape Dispenser** | $0.00 | $0.00 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                Best Case Bankruptcy

Debtor    **The Vellano Corporation**                                          Case number *(If known)* _____
       Name

| | | | |
|---|---|---|---|
| **Fax Machine** | $0.00 | | $0.00 |
| **Electric Pencil Sharpener** | $0.00 | | $0.00 |
| **Waste Paper Baskets** | $0.00 | | $0.00 |
| **Rock Salt Spreader** | $0.00 | | $0.00 |
| **Cork Board - 36"  x 24"** | $0.00 | | $0.00 |
| **Cork Board - 36"  x 24"** | $0.00 | | $0.00 |
| **Electric Pencil Sharpener** | $0.00 | | $0.00 |
| **5' Black Metal Desk** | $0.00 | | $0.00 |
| **6 Drawer File Cabinets** | $0.00 | | $0.00 |
| **6 Drawer File Cabinets** | $0.00 | | $0.00 |
| **TV/VCR Comb** | $0.00 | | $0.00 |
| **Office Chair** | $0.00 | | $0.00 |
| **Office Chair** | $0.00 | | $0.00 |
| **Calculator** | $0.00 | | $0.00 |
| **Cork Board - 36"  x 24"** | $0.00 | | $0.00 |
| **Postal Scale** | $0.00 | | $0.00 |
| **Metal File Cabinet with Door** | $0.00 | | $0.00 |
| **4' Folding Table** | $0.00 | | $0.00 |
| **Waste Paper Baskets** | $0.00 | | $0.00 |
| **4 Drawer File Cabinet** | $0.00 | | $0.00 |
| **Office Chair** | $0.00 | | $0.00 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
|---|---|---|---|
| | Name | | |

| | | |
|---|---|---|
| **Brown Metal Chair - Stacking** | $0.00 | $0.00 |
| **Desk Top Computer** | $0.00 | $0.00 |
| **Scanner** | $0.00 | $0.00 |
| **Desk Stapler** | $0.00 | $0.00 |
| **Desk Tape Dispenser** | $0.00 | $0.00 |
| **8x8 IP phone** | $0.00 | $0.00 |
| **27" Monitor** | $0.00 | $0.00 |
| **42" LCD Monitor/TV** | $0.00 | $0.00 |
| **6' Drawing Table** | $0.00 | $0.00 |
| **Metal Desk** | $0.00 | $0.00 |
| **Office Chair** | $0.00 | $0.00 |
| **Brown Metal Chair - Stacking** | $0.00 | $0.00 |
| **Calculator** | $0.00 | $0.00 |
| **Calculator** | $0.00 | $0.00 |
| **Desk Stapler** | $0.00 | $0.00 |
| **Monitor** | $0.00 | $0.00 |
| **8x8 IP phone** | $0.00 | $0.00 |
| **Waste Paper Baskets** | $0.00 | $0.00 |
| **Metal Printer Stand** | $0.00 | $0.00 |
| **Microwave** | $0.00 | $0.00 |
| **Toaster Oven** | $0.00 | $0.00 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

Debtor    **The Vellano Corporation**                    Case number *(If known)* _____
_____
Name

| | | | |
|---|---|---|---|
| **Toaster** | $0.00 | | $0.00 |
| **Refrigerator** | $0.00 | | $0.00 |
| **Waste Paper Baskets** | $0.00 | | $0.00 |
| **Fire Extinguisher** | $0.00 | | $0.00 |
| **RF Gun** | $0.00 | | $0.00 |
| **RF Gun** | $0.00 | | $0.00 |
| **3 Shelf Book Shelves - Plastic** | $0.00 | | $0.00 |
| **Monitor** | $0.00 | | $0.00 |
| **DVR & Security Camera System** | $0.00 | | $0.00 |
| **Netgear Hub** | $0.00 | | $0.00 |
| **Battery Charging Station** | $0.00 | | $0.00 |
| **Bar Code Labeler** | $0.00 | | $0.00 |
| **APC Backup Battery** | $0.00 | | $0.00 |
| **Metal Rolling Rack** | $0.00 | | $0.00 |
| **Waste Paper Baskets** | $0.00 | | $0.00 |
| **Metal Shelf** | $0.00 | | $0.00 |
| **Salomander** | $0.00 | | $0.00 |
| **Pallet Jack** | $0.00 | | $0.00 |
| **6' Fiberglass Ladder** | $0.00 | | $0.00 |
| **4 Metal Warehouse Racking** | $0.00 | | $0.00 |
| **Banding Machine** | $0.00 | | $0.00 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | | Case number *(If known)* | |
|---|---|---|---|---|
| | Name | | | |

| | | | |
|---|---|---|---|
| **275 Gal Fuel Tank** | $0.00 | | $0.00 |
| **15 Gal Gas Can** | $0.00 | | $0.00 |
| **15 Gal Gas Can** | $0.00 | | $0.00 |
| **Oil Pump** | $0.00 | | $0.00 |
| **Printer Stand** | $0.00 | | $0.00 |
| **Tool Cart** | $0.00 | | $0.00 |
| **Small Table** | $0.00 | | $0.00 |
| **Tool Box** | $0.00 | | $0.00 |
| **20 Ton Jack** | $0.00 | | $0.00 |
| **2 Ton Bottle Jack** | $0.00 | | $0.00 |
| **20 Ton Bottle Jack** | $0.00 | | $0.00 |
| **Brown Metal Chair - Stacking** | $0.00 | | $0.00 |
| **Brown Metal Chair - Stacking** | $0.00 | | $0.00 |
| **Brown Metal Chair - Stacking** | $0.00 | | $0.00 |
| **Brown Metal Chair - Stacking** | $0.00 | | $0.00 |
| **Brown Metal Chair - Stacking** | $0.00 | | $0.00 |
| **Brown Metal Chair - Stacking** | $0.00 | | $0.00 |
| **26 gal Compressor** | $0.00 | | $0.00 |
| **Battery Charger** | $0.00 | | $0.00 |
| **Weed Trimmer** | $0.00 | | $0.00 |
| **Waste Paper Baskets** | $0.00 | | $0.00 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com

Debtor    **The Vellano Corporation**                           Case number *(If known)* _____
Name

| | | | |
|---|---|---|---|
| **Alum Step Ladder** | $0.00 | | $0.00 |
| **1 Gal Plastic Gas Can** | $0.00 | | $0.00 |
| **1.5 Gal Plastic Gas Can** | $0.00 | | $0.00 |
| **2 Draw File Cabinet** | $0.00 | | $0.00 |
| **UPS Scale** | $0.00 | | $0.00 |
| **5 Shelf Warehouse Racking** | $0.00 | | $0.00 |
| **4Shelf Warehouse Racking** | $0.00 | | $0.00 |
| **6 Shelf Warehouse Racking** | $0.00 | | $0.00 |
| **Seed/Salt Spreader** | $0.00 | | $0.00 |
| **Monitor** | $0.00 | | $0.00 |
| **Desk Top Computer** | $0.00 | | $0.00 |
| **Trash Can** | $0.00 | | $0.00 |
| **Desk Stapler** | $0.00 | | $0.00 |
| **8x8 IP phone** | $0.00 | | $0.00 |
| **Tape Gun** | $0.00 | | $0.00 |
| **Calculator** | $0.00 | | $0.00 |
| **4 Drawer Fire Proof File Cabinet** | $0.00 | | $0.00 |
| **Desk Lamp** | $0.00 | | $0.00 |
| **Drafting/Blueprint Table** | $0.00 | | $0.00 |
| **Office Chair** | $0.00 | | $0.00 |
| **2 Door Supply Cabinet** | $0.00 | | $0.00 |

Debtor    **The Vellano Corporation**                              Case number *(If known)*
_____
Name

| | | |
|---|---|---|
| **2 Shelf Book Shelves** | **$0.00** | **$0.00** |
| **4Shelf Book Shelves** | **$0.00** | **$0.00** |
| **3 Shelf Book Shelves** | **$0.00** | **$0.00** |
| **8" Plastic Folding Table** | **$0.00** | **$0.00** |
| **4 Drawer File Cabinet** | **$0.00** | **$0.00** |
| **Padlock Key Organizer** | **$0.00** | **$0.00** |
| **Waste Paper Baskets** | **$0.00** | **$0.00** |
| **3 Shelf Bookcase** | **$0.00** | **$0.00** |
| **Paper Shredder** | **$0.00** | **$0.00** |
| **Price Book Rack** | **$0.00** | **$0.00** |
| **Desk Stapler** | **$0.00** | **$0.00** |
| **17"  Monitor** | **$0.00** | **$0.00** |
| **Desk Top Computer** | **$0.00** | **$0.00** |
| **Scanner** | **$0.00** | **$0.00** |
| **8x8 IP phone** | **$0.00** | **$0.00** |
| **Calculator** | **$0.00** | **$0.00** |
| **Desk** | **$0.00** | **$0.00** |
| **Office Chair** | **$0.00** | **$0.00** |
| **Desk Stapler** | **$0.00** | **$0.00** |
| **Desk Tape Dispenser** | **$0.00** | **$0.00** |
| **Calculator** | **$0.00** | **$0.00** |

Debtor    **The Vellano Corporation**                                    Case number *(if known)* _____
_____
Name

| | | |
|---|---|---|
| **2 Draw File Cabinet** | $0.00 | $0.00 |
| **2 Draw File Cabinet** | $0.00 | $0.00 |
| **Chair Banquet** | $0.00 | $0.00 |
| **Chair Banquet** | $0.00 | $0.00 |
| **A/C Unit** | $0.00 | $0.00 |
| **A/C Unit** | $0.00 | $0.00 |
| **A/C Unit** | $0.00 | $0.00 |
| **Monitor** | $0.00 | $0.00 |
| **Cork Board - 36"  x 24"** | $0.00 | $0.00 |
| **Table Lamp** | $0.00 | $0.00 |
| **Scissor Jack** | $0.00 | $0.00 |
| **Packing Tape Gun - Warehouse** | $0.00 | $0.00 |
| **Packing Tape Gun - Counter** | $0.00 | $0.00 |
| **Packing Tape Gun - upstairs** | $0.00 | $0.00 |
| **Pallet Jack - green** | $0.00 | $0.00 |
| **Pallet Puller** | $0.00 | $0.00 |
| **Cut off Saw** | $0.00 | $0.00 |
| **Weed Eater** | $0.00 | $0.00 |
| **Kerosene Heater** | $0.00 | $0.00 |
| **Craftsman Tool Box (Fire Hydrant Tools)** | $0.00 | $0.00 |
| **12 Drawer Rolling Tool Box** | $0.00 | $0.00 |

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
|---|---|---|---|
| | Name | | |

| | | | |
|---|---|---|---|
| **Gas Can - 5gal** | $0.00 | | $0.00 |
| **Gas Can - 5gal** | $0.00 | | $0.00 |
| **Gas Can - 5gal** | $0.00 | | $0.00 |
| **Gas Can - 5gal** | $0.00 | | $0.00 |
| **Gas Can - 2 gal** | $0.00 | | $0.00 |
| **Gas Can - 1 gal** | $0.00 | | $0.00 |
| **50' Extension Cord** | $0.00 | | $0.00 |
| **Scale - shipping** | $0.00 | | $0.00 |
| **Shop Vac** | $0.00 | | $0.00 |
| **Oil Pump** | $0.00 | | $0.00 |
| **Impacted Wrench** | $0.00 | | $0.00 |
| **Duo-Fast Stapler** | $0.00 | | $0.00 |
| **Fire Extinguisher - #5** | $0.00 | | $0.00 |
| **Fire Extinguisher - #7** | $0.00 | | $0.00 |
| **Fire Extinguisher - #40** | $0.00 | | $0.00 |
| **Fire Extinguisher - #Front Office** | $0.00 | | $0.00 |
| **Fire Extinguisher - Kitchen** | $0.00 | | $0.00 |
| **Fire Extinguisher - Warehouse** | $0.00 | | $0.00 |
| **12" Wooded Step Ladder** | $0.00 | | $0.00 |
| **12" Fiberglass Step Ladder** | $0.00 | | $0.00 |
| **6' Wooded Step Ladder** | $0.00 | | $0.00 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                          Best Case Bankruptcy

Debtor     **The Vellano Corporation**                              Case number *(If known)* _____
           <sub>Name</sub>

| | | |
|---|---|---|
| **6" Fiberglass Step Ladder** | **$0.00** | **$0.00** |
| **Cell Phone** | **$0.00** | **$0.00** |
| **Calculator - Mark** | **$0.00** | **$0.00** |
| **18" x 24" Dry Erase Board - Mark** | **$0.00** | **$0.00** |
| **3'x2' Cork Bulletin Board - Mark** | **$0.00** | **$0.00** |
| **4' x 8' Dry Erase Board - Sales Office** | **$0.00** | **$0.00** |
| **4' x 8' Dry Erase Board - Conf Room** | **$0.00** | **$0.00** |
| **2'x3' Dry Erase Boards - Sales Office** | **$0.00** | **$0.00** |
| **2'x3' Dry Erase Boards - Sales Office** | **$0.00** | **$0.00** |
| **3'x2' Cork Bulletin Board - Brian** | **$0.00** | **$0.00** |
| **3'x2' Cork Bulletin Board - Sales Desk** | **$0.00** | **$0.00** |
| **3'x2' Cork Bulletin Board - Ron** | **$0.00** | **$0.00** |
| **3'x4' Cork Bulletin Board - Sales Office** | **$0.00** | **$0.00** |
| **18" x 23" Cork Bulletin Board - Laurie** | **$0.00** | **$0.00** |
| **RF Gun** | **$0.00** | **$0.00** |
| **RF Gun** | **$0.00** | **$0.00** |
| **RF Gun Battery Station** | **$0.00** | **$0.00** |
| **RF Gun Battery** | **$0.00** | **$0.00** |
| **RF Gun Battery** | **$0.00** | **$0.00** |
| **RF Gun Battery** | **$0.00** | **$0.00** |
| **RF Gun Battery** | **$0.00** | **$0.00** |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
|---|---|---|---|
| | Name | | |

| | | | |
|---|---|---|---|
| **RF Gun Battery** | $0.00 | | $0.00 |
| **RF Gun Battery** | $0.00 | | $0.00 |
| **Bar Code Label Machine** | $0.00 | | $0.00 |
| **Vacuum Cleaner** | $0.00 | | $0.00 |
| **Refrigerator - Kitchen** | $0.00 | | $0.00 |
| **Mirowave** | $0.00 | | $0.00 |
| **Refrigerator - Warehouse** | $0.00 | | $0.00 |
| **Toaster Oven** | $0.00 | | $0.00 |
| **TV/DVD/VHS Comb** | $0.00 | | $0.00 |
| **8" Personal Fan** | $0.00 | | $0.00 |
| **8" Personal Fan** | $0.00 | | $0.00 |
| **Utility Heater** | $0.00 | | $0.00 |
| **4 Drawer Fireproof File Cabinet** | $0.00 | | $0.00 |
| **4 Drawer Fireproof File Cabinet** | $0.00 | | $0.00 |
| **4 Drawer File Cabinet - Front Office** | $0.00 | | $0.00 |
| **4 Drawer File Cabinet - Front Office** | $0.00 | | $0.00 |
| **4 Drawer File Cabinet - Front Office** | $0.00 | | $0.00 |
| **2 Drawer File Cabinet - Front Office** | $0.00 | | $0.00 |
| **4 Drawer File Cabinet - Sales Office** | $0.00 | | $0.00 |
| **4 Drawer File Cabinet - Sales Office** | $0.00 | | $0.00 |
| **2 Drawer File Cabinet - Sales Office** | $0.00 | | $0.00 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
|--------|------------------------------|--------------------------|--|
| | Name | | |

| | | |
|---|---|---|
| **2 Drawer File Cabinet - Sales Office** | $0.00 | $0.00 |
| **2 Drawer Lateral Wooded File Cabinet - Front Office** | $0.00 | $0.00 |
| **7 Drawer Wooded Desk - Sales Desk** | $0.00 | $0.00 |
| **7 Drawer Wooded Desk - Greg** | $0.00 | $0.00 |
| **6 Drawer Wooded Desk - Ron** | $0.00 | $0.00 |
| **5 Drawer Wooded Desk - Brian** | $0.00 | $0.00 |
| **Wood Credenz with Storage - Brian** | $0.00 | $0.00 |
| **6 Drawer Metal Desk - Warehouse** | $0.00 | $0.00 |
| **7 Drawer Wooded Desk - Warehouse** | $0.00 | $0.00 |
| **4 Drawer Metal Desk - Mark** | $0.00 | $0.00 |
| **2 Drawer Metal Desk - Sales Office** | $0.00 | $0.00 |
| **1 Door Metal Typing Table - Warehouse** | $0.00 | $0.00 |
| **Wooded "U" Shaped Workstation - Front Office** | $0.00 | $0.00 |
| **Blue Rolling Office Chair - Front Office** | $0.00 | $0.00 |
| **Blue Rolling Office Chair - Mark** | $0.00 | $0.00 |
| **Gray -Rolling Desk Chair - Mark** | $0.00 | $0.00 |
| **Blue Rolling Office Chair - Ron** | $0.00 | $0.00 |
| **Blue Rolling Office Chair - Greg** | $0.00 | $0.00 |
| **Blue Rolling Office Chair - Brian** | $0.00 | $0.00 |
| **Blue Rolling Office Chair - Sales Desk** | $0.00 | $0.00 |
| **Gray -Rolling Desk Chair - Sales Office** | $0.00 | $0.00 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com        Best Case Bankruptcy

Debtor    **The Vellano Corporation**                                Case number *(If known)*  _____
_____
Name

| | | |
|---|---|---|
| **Gray -Rolling Desk Chair - Sales Office** | $0.00 | $0.00 |
| **Metal Folding Chair** | $0.00 | $0.00 |
| **Metal Folding Chair** | $0.00 | $0.00 |
| **Round Back Stacking Chair** | $0.00 | $0.00 |
| **Round Back Stacking Chair** | $0.00 | $0.00 |
| **Round Back Stacking Chair** | $0.00 | $0.00 |
| **Round Back Stacking Chair** | $0.00 | $0.00 |
| **Round Back Stacking Chair** | $0.00 | $0.00 |
| **Round Back Stacking Chair** | $0.00 | $0.00 |
| **Round Back Stacking Chair** | $0.00 | $0.00 |
| **Round Back Stacking Chair** | $0.00 | $0.00 |
| **Round Back Stacking Chair** | $0.00 | $0.00 |
| **Round Back Stacking Chair - Front Office** | $0.00 | $0.00 |
| **Ebba Bar Stools** | $0.00 | $0.00 |
| **Ebba Bar Stools** | $0.00 | $0.00 |
| **Ebba Bar Stools** | $0.00 | $0.00 |
| **Ebba Bar Stools** | $0.00 | $0.00 |
| **Swivel Adjustable Task Stool** | $0.00 | $0.00 |
| **6' Folding Table** | $0.00 | $0.00 |
| **Oval Wood Conference Table** | $0.00 | $0.00 |
| **Kitchen Table** | $0.00 | $0.00 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com

| Debtor | The Vellano Corporation | Case number *(If known)* | |
|---|---|---|---|
| | Name | | |

| | | | |
|---|---|---|---|
| **Drafting Table** | **$0.00** | | **$0.00** |
| **Entertaiment Unit - Front Office** | **$0.00** | | **$0.00** |
| **Wooded DVD/VHS Shelf Unit - Confr Room** | **$0.00** | | **$0.00** |
| **Wooded TV Cart -Greg** | **$0.00** | | **$0.00** |
| **Small Metal Rolling Cabinet - Sales Office** | **$0.00** | | **$0.00** |
| **18x36x84 Metal Cabinet - Upstairs** | **$0.00** | | **$0.00** |
| **2 Shelf Metal Bookcase - Front Office** | **$0.00** | | **$0.00** |
| **2 Shelf Metal Bookcase - Sales Office** | **$0.00** | | **$0.00** |
| **2 Shelf Wooded Bookcase - Brian** | **$0.00** | | **$0.00** |
| **2 Shelf Wooded Bookcase - Mark** | **$0.00** | | **$0.00** |
| **8 Shelf Wooded Bookcase - Sales Office** | **$0.00** | | **$0.00** |
| **8 Shelf Wooded Bookcase - Sales Office** | **$0.00** | | **$0.00** |
| **5 Shelf Wooded Bookcase - Mark** | **$0.00** | | **$0.00** |
| **Electric Pencial Sharper** | **$0.00** | | **$0.00** |
| **Paper cutter** | **$0.00** | | **$0.00** |
| **Price Books-Brian** | **$0.00** | | **$0.00** |
| **Price Books-Greg** | **$0.00** | | **$0.00** |
| **Price Books-Ron** | **$0.00** | | **$0.00** |
| **Price Books-Upstairs** | **$0.00** | | **$0.00** |
| **Coat Rack** | **$0.00** | | **$0.00** |
| **Hanging Pockets for Partitions - Brian** | **$0.00** | | **$0.00** |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
|---|---|---|---|
| | Name | | |

| | | | |
|---|---|---|---|
| **Hanging Pockets for Partitions - Brian** | $0.00 | | $0.00 |
| **Hanging Pockets for Partitions - Brian** | $0.00 | | $0.00 |
| **Hanging Pockets for Partitions - Ron** | $0.00 | | $0.00 |
| **Hanging Pockets for Partitions - Front Office** | $0.00 | | $0.00 |
| **Over the Door Coat Hanger - Front Office** | $0.00 | | $0.00 |
| **11 Pocket Literature Rack w/Base -Counter** | $0.00 | | $0.00 |
| **11 Pocket Literature Racks w/Base - Counter** | $0.00 | | $0.00 |
| **3 Hole Paper Punch** | $0.00 | | $0.00 |
| **Heavy Duty Stapler - Front Office** | $0.00 | | $0.00 |
| **Desk Stapler - Front Office** | $0.00 | | $0.00 |
| **Desk Stapler - Front Office** | $0.00 | | $0.00 |
| **Desk Stapler - Front Office** | $0.00 | | $0.00 |
| **Desk Stapler - Greg** | $0.00 | | $0.00 |
| **Desk Stapler - Ron** | $0.00 | | $0.00 |
| **Desk Stapler - Sales Desk** | $0.00 | | $0.00 |
| **Desk Stapler - Sales Desk** | $0.00 | | $0.00 |
| **Desk Stapler - Counter** | $0.00 | | $0.00 |
| **Desk Tape Dispenser - Front Office** | $0.00 | | $0.00 |
| **Desk Tape Dispenser - Counter** | $0.00 | | $0.00 |
| **Desk Tape Dispenser - Brian** | $0.00 | | $0.00 |
| **Desk Tape Dispenser - Ron** | $0.00 | | $0.00 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com

| Debtor | **The Vellano Corporation** | | Case number *(If known)* | |
|---|---|---|---|---|
| | Name | | | |

| | | | |
|---|---|---|---|
| **Tall Waste Basket - Kitchen** | $0.00 | | $0.00 |
| **Tall Waste Basket - Front Office** | $0.00 | | $0.00 |
| **Waste Basket - Front Office** | $0.00 | | $0.00 |
| **Waste Basket - Front Office** | $0.00 | | $0.00 |
| **Waste Basket - Ladies Room** | $0.00 | | $0.00 |
| **Waste Basket - Sales Desk** | $0.00 | | $0.00 |
| **Waste Basket - Brian** | $0.00 | | $0.00 |
| **Waste Basket - Greg** | $0.00 | | $0.00 |
| **Waste Basket - Ron** | $0.00 | | $0.00 |
| **Waste Basket - Kitchen** | $0.00 | | $0.00 |
| **Waste Basket - Mark** | $0.00 | | $0.00 |
| **Waste Basket - Mens Room** | $0.00 | | $0.00 |
| **Waste Basket - Warehouse** | $0.00 | | $0.00 |
| **Waste Basket - Warehouse** | $0.00 | | $0.00 |
| **Waste Basket - Warehouse** | $0.00 | | $0.00 |
| **Waste Basket - Warehouse** | $0.00 | | $0.00 |
| **RF - Single Radio with P/S** | $0.00 | | $0.00 |
| **RF Gun Antenna** | $0.00 | | $0.00 |
| **RF Gun Antenna** | $0.00 | | $0.00 |
| **Calculator - Greg** | $0.00 | | $0.00 |
| **Desktop Computer - Greg** | $0.00 | | $0.00 |

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
|---|---|---|---|
| | Name | | |

| | | | |
|---|---|---|---|
| **Greg PC Monitor** | $0.00 | | $0.00 |
| **Calculator - Ron** | $0.00 | | $0.00 |
| **8" Personal Fan** | $0.00 | | $0.00 |
| **Fan Heater - Ron** | $0.00 | | $0.00 |
| **Canon Copier** | $0.00 | | $0.00 |
| **RF - Single Radio with P/S** | $0.00 | | $0.00 |
| **Calculator- Laurie** | $0.00 | | $0.00 |
| **Calculator - Counter** | $0.00 | | $0.00 |
| **Typewriter** | $0.00 | | $0.00 |
| **Cell Phone Signal Booster** | $0.00 | | $0.00 |
| **Counter PC Monitor** | $0.00 | | $0.00 |
| **Desktop Computer - Counter** | $0.00 | | $0.00 |
| **Desktop Computer - Laurie** | $0.00 | | $0.00 |
| **17" PC Monitor - Laurie** | $0.00 | | $0.00 |
| **Scanner** | $0.00 | | $0.00 |
| **19" Monitor - Sales Desk** | $0.00 | | $0.00 |
| **30" Monitor - Sales Desk** | $0.00 | | $0.00 |
| **Desktop Computer - Sales Desk** | $0.00 | | $0.00 |
| **Conf Rooom - PC Monitor** | $0.00 | | $0.00 |
| **Banding Machine** | $0.00 | | $0.00 |
| **Packing Tape Gun - Counter** | $0.00 | | $0.00 |

Debtor    **The Vellano Corporation**                                    Case number *(If known)* _____
_____
Name

| | | | |
|---|---|---|---|
| **Intellifax** | $0.00 | | $0.00 |
| **I Pad** | $0.00 | | $0.00 |
| **T410 Laptop** | $0.00 | | $0.00 |
| **Desktop Computer - Brian** | $0.00 | | $0.00 |
| **23" Monitor - Brian** | $0.00 | | $0.00 |
| **23" Monitor - Brian** | $0.00 | | $0.00 |
| **Calculator - Brian** | $0.00 | | $0.00 |
| **Calculator - Sale Desk** | $0.00 | | $0.00 |
| **UN100 Network Agent** | $0.00 | | $0.00 |
| **UPS Backup Battery** | $0.00 | | $0.00 |
| **Router** | $0.00 | | $0.00 |
| **Standalone Switch** | $0.00 | | $0.00 |
| **MP3 Digtal On Hold System** | $0.00 | | $0.00 |
| **Lenovo m92p Micro Desktop** | $0.00 | | $0.00 |
| **Lenovo M700 i5 Micro Desktop PC** | $0.00 | | $0.00 |
| **Lenovo M700 Desktop PC** | $0.00 | | $0.00 |
| **Epson DS520 Document Scanner** | $0.00 | | $0.00 |
| **19" Montior** | $0.00 | | $0.00 |
| **Coat Rack** | $0.00 | | $0.00 |
| **Fire King 4 Drawer Fire File Cabinet** | $0.00 | | $0.00 |
| **Fire King 4 Drawer Fire File Cabinet** | $0.00 | | $0.00 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

Debtor      **The Vellano Corporation**                                   Case number *(If known)* _____
_____
Name

| | | |
|---|---|---|
| **Fire King 4 Drawer Fire File Cabinet** | $0.00 | $0.00 |
| **Shaw Walker 4 Drawer Fire File Cabinet** | $0.00 | $0.00 |
| **Shaw Walker 4 Drawer Fire File Cabinet** | $0.00 | $0.00 |
| **Shaw Walker 4 Drawer Fire File Cabinet** | $0.00 | $0.00 |
| **Fire King 4 Drawer Fire File Cabinet** | $0.00 | $0.00 |
| **Fire King 4 Drawer Fire File Cabinet** | $0.00 | $0.00 |
| **Shaw Walker 4 Drawer Fire File Cabinet** | $0.00 | $0.00 |
| **Shaw Walker 4 Drawer Fire File Cabinet** | $0.00 | $0.00 |
| **Shaw Walker 4 Drawer Fire File Cabinet** | $0.00 | $0.00 |
| **Shaw Walker 4 Drawer Fire File Cabinet** | $0.00 | $0.00 |
| **Wooden 7 Drawer Double Pedestal Desk** | $0.00 | $0.00 |
| **Wooden 2 Drawer Filing Cabinet** | $0.00 | $0.00 |
| **Wooden 7 Drawer Double Pedestal Desk** | $0.00 | $0.00 |
| **Wooden 2 Drawer Filing Cabinet** | $0.00 | $0.00 |
| **LP15 HP P3015 Laser Printer** | $0.00 | $0.00 |
| **Lenovo Desktop** | $0.00 | $0.00 |
| **TS-230-65 Check Scanner** | $0.00 | $0.00 |
| **Electric Stapler** | $0.00 | $0.00 |
| **Kodak i30 Scanner** | $0.00 | $0.00 |
| **Electric Stapler** | $0.00 | $0.00 |
| **Sharp Calculator** | $0.00 | $0.00 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com

| Debtor | The Vellano Corporation | Case number *(If known)* | |
|---|---|---|---|
| | Name | | |

| | | | |
|---|---|---|---|
| **PolyCom VVX-500 VoIP Phone** | $0.00 | | $0.00 |
| **Canon Calculator** | $0.00 | | $0.00 |
| **Roper Refrigerator** | $0.00 | | $0.00 |
| **Toaster** | $0.00 | | $0.00 |
| **Waste Basket** | $0.00 | | $0.00 |
| **Tall Kitchen Waste Basket** | $0.00 | | $0.00 |
| **Waste Basket** | $0.00 | | $0.00 |
| **Waste Basket** | $0.00 | | $0.00 |
| **4 Drawer File Cabinet** | $0.00 | | $0.00 |
| **4 Drawer File Cabinet** | $0.00 | | $0.00 |
| **4 Drawer File Cabinet** | $0.00 | | $0.00 |
| **4 Drawer File Cabinet** | $0.00 | | $0.00 |
| **4 Drawer File Cabinet** | $0.00 | | $0.00 |
| **4 Drawer File Cabinet** | $0.00 | | $0.00 |
| **4 Drawer Fire File Cabinet** | $0.00 | | $0.00 |
| **4 Drawer Fire File Cabinet** | $0.00 | | $0.00 |
| **Ricoh SF1000sf MultiFunction Printer/Scanner/Copier** | $0.00 | | $0.00 |
| **Ideal Shredder** | $0.00 | | $0.00 |
| **Cell Phone Bi-Directional Amplifier** | $0.00 | | $0.00 |
| **Martin Yale Folder** | $0.00 | | $0.00 |
| **Brother Fax 2820** | $0.00 | | $0.00 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                                                 Best Case Bankruptcy

Debtor   **The Vellano Corporation**
                                                Case number *(If known)*
         _____              _____
         Name

| | | | |
|---|---|---|---|
| **Asus 23" Monitor** | $0.00 | | $0.00 |
| **Acer 19" Monitor** | $0.00 | | $0.00 |
| **PolyCom VVX-500 VoIP Phone** | $0.00 | | $0.00 |
| **Lori Lake W8 Desktop PC** | $0.00 | | $0.00 |
| **Epson GT-S80  Document Scanner** | $0.00 | | $0.00 |
| **Waste Basket** | $0.00 | | $0.00 |
| **Swingline Stapler** | $0.00 | | $0.00 |
| **PolyCom VVX-500 VoIP Phone** | $0.00 | | $0.00 |
| **Flat Screen TV** | $0.00 | | $0.00 |
| **Monitor** | $0.00 | | $0.00 |
| **Desktop Computer** | $0.00 | | $0.00 |
| **Trash Can** | $0.00 | | $0.00 |
| **Office Chair** | $0.00 | | $0.00 |
| **4 Drawer Metal Desk** | $0.00 | | $0.00 |
| **Desk Stapler** | $0.00 | | $0.00 |
| **Leather Office Chair** | $0.00 | | $0.00 |
| **Leather Office Chair** | $0.00 | | $0.00 |
| **Leather Office Chair** | $0.00 | | $0.00 |
| **Leather Office Chair** | $0.00 | | $0.00 |
| **Leather Office Chair** | $0.00 | | $0.00 |
| **Leather Office Chair** | $0.00 | | $0.00 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                Best Case Bankruptcy

Debtor     **The Vellano Corporation**                                    Case number *(If known)* _____
               Name

| | | |
|---|---|---|
| **Leather Office Chair** | **$0.00** | **$0.00** |
| **Leather Office Chair** | **$0.00** | **$0.00** |
| **8'x4' Wooden Conference Table** | **$0.00** | **$0.00** |
| **Metal  Office Chair** | **$0.00** | **$0.00** |
| **Metal  Office Chair** | **$0.00** | **$0.00** |
| **Metal  Office Chair** | **$0.00** | **$0.00** |
| **Metal  Office Chair** | **$0.00** | **$0.00** |
| **Metal  Office Chair** | **$0.00** | **$0.00** |
| **3 Shelf Bookcase** | **$0.00** | **$0.00** |
| **3 Shelf Bookcase** | **$0.00** | **$0.00** |
| **2 Shelf Bookcase** | **$0.00** | **$0.00** |
| **2 Shelf Bookcase** | **$0.00** | **$0.00** |
| **30x24 Video Cart** | **$0.00** | **$0.00** |
| **29x32 Cabinet** | **$0.00** | **$0.00** |
| **3 Shelf Bookcase** | **$0.00** | **$0.00** |
| **VHS Deck** | **$0.00** | **$0.00** |
| **Router** | **$0.00** | **$0.00** |
| **IBM 36U Computer Equipment Rack (Rack 1)** | **$0.00** | **$0.00** |
| **Dell PowerVault RD1000 Enclosure with 1 Tb Disk Drive** | **$0.00** | **$0.00** |
| **Multitech USB Modem** | **$0.00** | **$0.00** |
| **Multitech USB Modem** | **$0.00** | **$0.00** |

Debtor    **The Vellano Corporation**                           Case number *(If known)* _____
_____
Name

| | | | |
|---|---|---|---|
| **Multitech USB Modem** | $0.00 | | $0.00 |
| **Lenovo RS110 Server (Wiki)** | $0.00 | | $0.00 |
| **Lenovo RS110 Server (Anti-Virus)** | $0.00 | | $0.00 |
| **Dell PowerEdge R710 Server (Eclipse)** | $0.00 | | $0.00 |
| **Lenovo RD240 Server (PV745N)** | $0.00 | | $0.00 |
| **APC Environmental Monitoring System** | $0.00 | | $0.00 |
| **IBM P570 Unix Server** | $0.00 | | $0.00 |
| **Belkin Rack Mount LCD / KVM 8 Port** | $0.00 | | $0.00 |
| **Imation USB RDX Dock w/ 500Gb Drive** | $0.00 | | $0.00 |
| **Imation USB RDX Dock w/ 500Gb Drive** | $0.00 | | $0.00 |
| **Imation USB RDX Dock w/ 500Gb Drive** | $0.00 | | $0.00 |
| **APC SmartUPS 2200 XL** | $0.00 | | $0.00 |
| **APC SmartUPS 2200 XL** | $0.00 | | $0.00 |
| **Belkin 7 Port USB Hub** | $0.00 | | $0.00 |
| **IBM InfoView 3153 ASCI Terminal** | $0.00 | | $0.00 |
| **HP DAT72 External USB Tape Drive** | $0.00 | | $0.00 |
| **Tandberg Data External USB Dock w/ 500Gb Disk** | $0.00 | | $0.00 |
| **Imation USB RDX Dock w/ 500Gb Drive** | $0.00 | | $0.00 |
| **Tandberg Data External USB Dock w/ 500Gb Disk** | $0.00 | | $0.00 |
| **Tandberg Data External USB Dock w/ 500Gb Disk** | $0.00 | | $0.00 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
|---|---|---|---|
| | Name | | |

| | | |
|---|---|---|
| **Tandberg Data External USB Dock w/ 500Gb Disk** | $0.00 | $0.00 |
| **Tandberg Data External USB Dock w/ 500Gb Disk** | $0.00 | $0.00 |
| **Dell 24u Rack Cabinet** | $0.00 | $0.00 |
| **Dell 1U Rack Mount LCD Monitor and Keyboard** | $0.00 | $0.00 |
| **Dell PowerEdge 1950 Server (Igate)** | $0.00 | $0.00 |
| **Lenovo RD230 Server (HR Office)** | $0.00 | $0.00 |
| **Dell PowerEdge 1650 Server** | $0.00 | $0.00 |
| **Dell PowerEdge SC1425** | $0.00 | $0.00 |
| **Dell PowerEdge 1850 (Training)** | $0.00 | $0.00 |
| **Dell PowerEdge R510 Server (Sage)** | $0.00 | $0.00 |
| **Lenovo ThinkCenter PC (E-Filecabinet)** | $0.00 | $0.00 |
| **APC SU1400NET UPS** | $0.00 | $0.00 |
| **Dell Optiplex 170L SCO Unix Server- SBC** | $0.00 | $0.00 |
| **IBM 6400 Line Printer** | $0.00 | $0.00 |
| **Shaw Walker Fire Proof Lateral File Cabinet** | $0.00 | $0.00 |
| **APC 2200XL UPS w/ External Batteries** | $0.00 | $0.00 |
| **40u Communications Equipment Rack** | $0.00 | $0.00 |
| **Cisco Network Agent** | $0.00 | $0.00 |
| **Cisco 851 Support Router** | $0.00 | $0.00 |
| **Cisco 1921 Router (TW Connection)** | $0.00 | $0.00 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                        Best Case Bankruptcy

Debtor    **The Vellano Corporation**                    Case number *(If known)* _____
_____
Name

| | | |
|---|---|---|
| **Cisco 2811 Router (Fios)** | **$0.00** | **$0.00** |
| **Dell SonicWall SRA4200 Remote Access Server** | **$0.00** | **$0.00** |
| **Cisco SFE2010P 48 Port Managed Switch with PoE** | **$0.00** | **$0.00** |
| **Cisco SFE2010 48 Port Managed Switch** | **$0.00** | **$0.00** |
| **Cisco SFE2010P 48 Port Managed Switch with PoE** | **$0.00** | **$0.00** |
| **PolyCom VVX-500 VoIP Phone** | **$0.00** | **$0.00** |
| **ComfortAire DeHumidifier** | **$0.00** | **$0.00** |
| **Viewsonic DLP Projector** | **$0.00** | **$0.00** |
| **Acer V223W Monitor** | **$0.00** | **$0.00** |
| **Computer Room Main UPS 1** | **$0.00** | **$0.00** |
| **Computer Room Main UPS 2** | **$0.00** | **$0.00** |
| **APC SM3000RM UPS** | **$0.00** | **$0.00** |
| **Lenovo G500 Notebook PC** | **$0.00** | **$0.00** |
| **Netgear ProSafe 8 Port Gigabit Switch** | **$0.00** | **$0.00** |
| **Cisco SF300-48P 48 Port PoE Switch** | **$0.00** | **$0.00** |
| **Edge Network 4550 8x8 QoS Router** | **$0.00** | **$0.00** |
| **Cisco ASA 5512-X** | **$0.00** | **$0.00** |
| **Lenovo RD340 Server** | **$0.00** | **$0.00** |
| **Laser Jet Printer** | **$0.00** | **$0.00** |
| **5 Drawer Lateral Fire Cabinet** | **$0.00** | **$0.00** |

Debtor    **The Vellano Corporation** _____    Case number *(If known)* _____
          Name

| | | |
|---|---|---|
| **2 Drawer Metal Filing Cabinet** | **$0.00** | **$0.00** |
| **3 Shelf Wooden Bookshelf** | **$0.00** | **$0.00** |
| **60"x30" Single Pedestal Wooden Desk** | **$0.00** | **$0.00** |
| **Typewriter / Printer Table** | **$0.00** | **$0.00** |
| **IBM Selectric II Typewriter** | **$0.00** | **$0.00** |
| **Electric Stapler** | **$0.00** | **$0.00** |
| **Swingline Heavy Duty Stapler** | **$0.00** | **$0.00** |
| **Acer 17" Monitor** | **$0.00** | **$0.00** |
| **Dell Optiplex GX280** | **$0.00** | **$0.00** |
| **Swingline Heavy Duty Hole Punch** | **$0.00** | **$0.00** |
| **Swingline Light Duty Hole Punch** | **$0.00** | **$0.00** |
| **Waste Basket** | **$0.00** | **$0.00** |
| **4 Drawer File Cabinet** | **$0.00** | **$0.00** |
| **Office Chair** | **$0.00** | **$0.00** |
| **Office Chair** | **$0.00** | **$0.00** |
| **4 Shelf Wooden Bookshelf** | **$0.00** | **$0.00** |
| **60x30 HON Desk w/Return** | **$0.00** | **$0.00** |
| **Lenovo M0809-C6U Desktop PC** | **$0.00** | **$0.00** |
| **Casio Desktop Calculator** | **$0.00** | **$0.00** |
| **Swingline 8735X Stapler** | **$0.00** | **$0.00** |
| **Office Chair** | **$0.00** | **$0.00** |

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
|--------|------------------------------|--------------------------|---|
| | Name | | |

| | | |
|---|---|---|
| **Canon MP25DV Calculator** | $0.00 | $0.00 |
| **Acer 23" Monitor** | $0.00 | $0.00 |
| **Computer Desk / Hutch** | $0.00 | $0.00 |
| **Swingline Stapler** | $0.00 | $0.00 |
| **5 Shelf Wooden Bookshelf** | $0.00 | $0.00 |
| **4 Drawer Fire File Cabinet** | $0.00 | $0.00 |
| **4 Drawer Fire File Cabinet** | $0.00 | $0.00 |
| **Guest Chair** | $0.00 | $0.00 |
| **Shaw Walker 4 Drawer Fire File Cabinet** | $0.00 | $0.00 |
| **Shaw Walker 4 Drawer Fire File Cabinet** | $0.00 | $0.00 |
| **Shaw Walker 4 Drawer Fire File Cabinet** | $0.00 | $0.00 |
| **Shaw Walker 4 Drawer Fire File Cabinet** | $0.00 | $0.00 |
| **Shaw Walker 4 Drawer Fire File Cabinet** | $0.00 | $0.00 |
| **5 Shelf Wooden Bookshelf** | $0.00 | $0.00 |
| **Shaw Walker 4 Drawer Fire File Cabinet** | $0.00 | $0.00 |
| **Fellows PowerShred C-320C** | $0.00 | $0.00 |
| **Okidata PaceMark 3410** | $0.00 | $0.00 |
| **Typewriter / Printer Table** | $0.00 | $0.00 |
| **Shaw Walker 4 Drawer Fire File Cabinet** | $0.00 | $0.00 |
| **Shaw Walker 4 Drawer Fire File Cabinet** | $0.00 | $0.00 |
| **Refrigerator** | $0.00 | $0.00 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                                                 Best Case Bankruptcy

Debtor    **The Vellano Corporation**                                    Case number *(If known)*
_____                    _____
              Name

| **24x30 Table** | $0.00 | | $0.00 |
| **Boston 2612 Paper Cutter** | $0.00 | | $0.00 |
| **Executone Model 32 Phone** | $0.00 | | $0.00 |
| **Typewriter table / drop leaf style** | $0.00 | | $0.00 |
| **3 Shelf Wooden Bookshelf** | $0.00 | | $0.00 |
| **Task Chair** | $0.00 | | $0.00 |
| **Sharp 15" Monitor** | $0.00 | | $0.00 |
| **Office Chair** | $0.00 | | $0.00 |
| **Waste Basket** | $0.00 | | $0.00 |
| **Waste Basket** | $0.00 | | $0.00 |
| **Waste Basket** | $0.00 | | $0.00 |
| **Waste Basket** | $0.00 | | $0.00 |
| **Electric Stapler** | $0.00 | | $0.00 |
| **Sharp EL-1197p Calculator** | $0.00 | | $0.00 |
| **Acer 19" Monitor** | $0.00 | | $0.00 |
| **Sharp Calculator** | $0.00 | | $0.00 |
| **Wooden Desk w/ 48" Return** | $0.00 | | $0.00 |
| **Wooden 2 Drawer Filing Cabinet** | $0.00 | | $0.00 |
| **2 Drawer Metal Filing Cabinet** | $0.00 | | $0.00 |
| **Office Chair** | $0.00 | | $0.00 |
| **30x24 Work Table** | $0.00 | | $0.00 |

Debtor    **The Vellano Corporation**                                    Case number *(If known)* _____
_____
Name

| | | |
|---|---|---|
| **Canon Scanfront 220** | **$0.00** | **$0.00** |
| **Electric Pencil Sharpener** | **$0.00** | **$0.00** |
| **Waste Basket** | **$0.00** | **$0.00** |
| **20x20 End Table** | **$0.00** | **$0.00** |
| **20x20 Tea Table** | **$0.00** | **$0.00** |
| **5 Shelf Wooden Bookshelf** | **$0.00** | **$0.00** |
| **Lenovo ThinkCentre M82 Small Form Factor Desktop** | **$0.00** | **$0.00** |
| **PolyCom VVX-500 VoIP Phone** | **$0.00** | **$0.00** |
| **PolyCom VVX-500 VoIP Phone** | **$0.00** | **$0.00** |
| **PolyCom VVX-500 VoIP Phone** | **$0.00** | **$0.00** |
| **PolyCom VVX-500 VoIP Phone** | **$0.00** | **$0.00** |
| **PolyCom VVX-500 VoIP Phone** | **$0.00** | **$0.00** |
| **Desk Top Computer Warehouse Fedex Terminal** | **$0.00** | **$0.00** |
| **8x8 IP phone** | **$0.00** | **$0.00** |
| **Dot Matix Printer** | **$0.00** | **$0.00** |
| **Scanner** | **$0.00** | **$0.00** |
| **Desktop Computer** | **$0.00** | **$0.00** |
| **Fax  Machine** | **$0.00** | **$0.00** |
| **Paper Shredder** | **$0.00** | **$0.00** |
| **Laser Jet Printer** | **$0.00** | **$0.00** |
| **Laptop Computer** | **$0.00** | **$0.00** |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                          Best Case Bankruptcy

Debtor    **The Vellano Corporation**                                        Case number *(If known)*
Name

| | | |
|---|---|---|
| **8x8 IP phone** | $0.00 | $0.00 |
| **8x8 IP phone** | $0.00 | $0.00 |
| **Desk Top Computer** | $0.00 | $0.00 |
| **Network Router** | $0.00 | $0.00 |
| **Cell Phone** | $0.00 | $0.00 |
| **Cell Phone** | $0.00 | $0.00 |
| **Desktop Computer - Ron** | $0.00 | $0.00 |
| **Laser Jet Printer - Laurie** | $0.00 | $0.00 |
| **dot Matix Printer-Counter** | $0.00 | $0.00 |
| **Warehouse - Phone** | $0.00 | $0.00 |
| **Counter - Phone** | $0.00 | $0.00 |
| **Mark's - Phone** | $0.00 | $0.00 |
| **Rons - Phone** | $0.00 | $0.00 |
| **Greg's-Phone** | $0.00 | $0.00 |
| **Brian's Phone** | $0.00 | $0.00 |
| **Sale Desk - Phone** | $0.00 | $0.00 |
| **Conf Room - Phone** | $0.00 | $0.00 |
| **Laurie's  Phone** | $0.00 | $0.00 |
| **Compact ICS** | $0.00 | $0.00 |
| **Call Pilot** | $0.00 | $0.00 |
| **Desk Phone** | $0.00 | $0.00 |

Debtor    **The Vellano Corporation**                                  Case number *(If known)* _____
_____
Name

| | | | |
|---|---|---|---|
| **Desk Phone** | $0.00 | | $0.00 |
| **Desk Phone** | $0.00 | | $0.00 |
| **Desk Phone** | $0.00 | | $0.00 |
| **Standalone Switch** | $0.00 | | $0.00 |
| **dot Matix Printer-Counter** | $0.00 | | $0.00 |
| **Small Laptop** | $0.00 | | $0.00 |
| **Lenovo R61- Bryan Brown** | $0.00 | | $0.00 |
| **Dot Matix Printer** | $0.00 | | $0.00 |
| **dot Matix Printer-Counter** | $0.00 | | $0.00 |
| **4 Drawer Filing Cabinet** | $0.00 | | $0.00 |
| **2 Door Supply Cabinet** | $0.00 | | $0.00 |
| **2 Drawer Lateral File- Wood** | $0.00 | | $0.00 |
| **LP9 HP P3015 Laser Printer** | $0.00 | | $0.00 |
| **Acer 17" LCD Monitor** | $0.00 | | $0.00 |
| **Asus EeePC EB1012P PC** | $0.00 | | $0.00 |
| **HON 11584L Wooden Desk w/ 48" Return** | $0.00 | | $0.00 |
| **2 Drawer File Cabinet- Wooden** | $0.00 | | $0.00 |
| **PolyCom VVX-500 VoIP Phone** | $0.00 | | $0.00 |
| **Seiko Label Printer** | $0.00 | | $0.00 |
| **Sharp Calculator** | $0.00 | | $0.00 |
| **Lenovo Desktop PC** | $0.00 | | $0.00 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                          Best Case Bankruptcy

Debtor    **The Vellano Corporation**

Name

Case number *(If known)*

| Item | Value 1 | Value 2 |
|------|---------|---------|
| **APC BR1500 UPS** | $0.00 | $0.00 |
| **Asus 23" LCD Monitor** | $0.00 | $0.00 |
| **Asus 23" LCD Monitor** | $0.00 | $0.00 |
| **PolyCom VVX-500 VoIP Phone** | $0.00 | $0.00 |
| **HP Scanjet 5000** | $0.00 | $0.00 |
| **Swingline Stapler** | $0.00 | $0.00 |
| **Waste Basket** | $0.00 | $0.00 |
| **Office Chair** | $0.00 | $0.00 |
| **Guest Chair** | $0.00 | $0.00 |
| **Cisco Wireless Access Point** | $0.00 | $0.00 |
| **APC BR1500 UPS** | $0.00 | $0.00 |
| **Waste Basket** | $0.00 | $0.00 |
| **Swingline Stapler** | $0.00 | $0.00 |
| **Swingline Stapler** | $0.00 | $0.00 |
| **Lenovo IdeaCentre K300** | $0.00 | $0.00 |
| **O'Sullivan Frosted Glass Two Door Cabinet** | $0.00 | $0.00 |
| **Waste Basket** | $0.00 | $0.00 |
| **PolyCom VVX-500 VoIP Phone** | $0.00 | $0.00 |
| **3 Shelf Wooden Bookshelf** | $0.00 | $0.00 |
| **3 Shelf Wooden Bookshelf** | $0.00 | $0.00 |
| **30"x18" Table** | $0.00 | $0.00 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

Debtor    **The Vellano Corporation**                                    Case number *(If known)* _____
_____
Name

| | | |
|---|---|---|
| **Office Chair** | $0.00 | $0.00 |
| **Bow Front 72" Wooden Desk** | $0.00 | $0.00 |
| **HP LaserJet Color CP1518NI** | $0.00 | $0.00 |
| **Lenovo Desktop** | $0.00 | $0.00 |
| **Dell 17" Monitor** | $0.00 | $0.00 |
| **Swingline Stapler** | $0.00 | $0.00 |
| **2 Drawer Lateral File- Wood** | $0.00 | $0.00 |
| **Guest Chair** | $0.00 | $0.00 |
| **Guest Chair** | $0.00 | $0.00 |
| **Casio Desktop Calculator** | $0.00 | $0.00 |
| **PolyCom VVX-500 VoIP Phone** | $0.00 | $0.00 |
| **72x36 Double Pedestal HON desk** | $0.00 | $0.00 |
| **Ergonomic Office Chair** | $0.00 | $0.00 |
| **Hutch top for Credenza** | $0.00 | $0.00 |
| **Credenza w/ Knee Space** | $0.00 | $0.00 |
| **5 Shelf Wooden Bookshelf** | $0.00 | $0.00 |
| **5 Shelf Wooden Bookshelf** | $0.00 | $0.00 |
| **2 Drawer Metal Lateral File** | $0.00 | $0.00 |
| **4 Drawer Lateral File Cabinet** | $0.00 | $0.00 |
| **Sharp Portable Calculator** | $0.00 | $0.00 |
| **Lenovo Desktop PC** | $0.00 | $0.00 |

Debtor      **The Vellano Corporation**_____      Case number *(If known)*_____
                           Name

**Acer 19" Monitor**_____      **$0.00**      _____      **$0.00**

**Guest Chair**_____      **$0.00**      _____      **$0.00**

**Rolling File Cart**_____      **$0.00**      _____      **$0.00**

**Office Chair**_____      **$0.00**      _____      **$0.00**

**Waste Basket**_____      **$0.00**      _____      **$0.00**

**Waste Basket**_____      **$0.00**      _____      **$0.00**

**Waste Basket**_____      **$0.00**      _____      **$0.00**

**Lenovo M7522 Desktop**_____      **$0.00**      _____      **$0.00**

**Lenovo 19" Monitor**_____      **$0.00**      _____      **$0.00**

**60"x30" Double Pedestal Metal Desk**_____      **$0.00**      _____      **$0.00**

**60"x30" Double Pedestal Metal Desk**_____      **$0.00**      _____      **$0.00**

**60"x30" Double Pedestal Metal Desk**_____      **$0.00**      _____      **$0.00**

**48"x30" Single Pedestal Metal Desk**_____      **$0.00**      _____      **$0.00**

**Dell Optiplex GX520**_____      **$0.00**      _____      **$0.00**

**HannsG 19" Monitor**_____      **$0.00**      _____      **$0.00**

**Office Chair**_____      **$0.00**      _____      **$0.00**

**Office Chair**_____      **$0.00**      _____      **$0.00**

**Office Chair**_____      **$0.00**      _____      **$0.00**

**Guest Chair**_____      **$0.00**      _____      **$0.00**

**Canon F189505 Fax Machine**_____      **$0.00**      _____      **$0.00**

**Swingline Stapler**_____      **$0.00**      _____      **$0.00**

Debtor  **The Vellano Corporation**                                    Case number *(If known)* _____
         Name

| | | |
|---|---|---|
| **Electric Pencil Sharpener** | $0.00 | $0.00 |
| **Dell 17" Monitor** | $0.00 | $0.00 |
| **Dell 17" Monitor** | $0.00 | $0.00 |
| **Dell Optiplex GX280** | $0.00 | $0.00 |
| **Swingline Stapler** | $0.00 | $0.00 |
| **PolyCom VVX-500 VoIP Phone** | $0.00 | $0.00 |
| **PolyCom VVX-500 VoIP Phone** | $0.00 | $0.00 |
| **PolyCom VVX-500 VoIP Phone** | $0.00 | $0.00 |
| **LP12 Ricoh SP4510DN LED Printer** | $0.00 | $0.00 |
| **5 Drawer File Cabinet** | $0.00 | $0.00 |
| **4 Drawer File Cabinet** | $0.00 | $0.00 |
| **4'x8'  Wooden Conference Table** | $0.00 | $0.00 |
| **Fire Proof 4 Drawer File Cabinet** | $0.00 | $0.00 |
| **4 Drawer File Cabinet** | $0.00 | $0.00 |
| **Swingline Stapler** | $0.00 | $0.00 |
| **PolyCom VVX-500 VoIP Phone** | $0.00 | $0.00 |
| **PolyCom VVX-500 VoIP Phone** | $0.00 | $0.00 |
| **PolyCom VVX-500 VoIP Phone** | $0.00 | $0.00 |
| **PolyCom VVX-500 VoIP Phone** | $0.00 | $0.00 |
| **PolyCom VVX-500 VoIP Phone** | $0.00 | $0.00 |
| **PolyCom VVX-500 VoIP Phone** | $0.00 | $0.00 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                                              Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | | Case number *(If known)* | |
|---|---|---|---|---|
| | Name | | | |

| | | | |
|---|---|---|---|
| **PolyCom VVX-500 VoIP Phone** | $0.00 | | $0.00 |
| **PolyCom VVX-500 VoIP Phone** | $0.00 | | $0.00 |
| **PolyCom VVX-500 VoIP Phone** | $0.00 | | $0.00 |
| **PolyCom VVX-500 VoIP Phone** | $0.00 | | $0.00 |
| **PolyCom VVX-500 VoIP Phone** | $0.00 | | $0.00 |
| **PolyCom VVX-500 VoIP Phone** | $0.00 | | $0.00 |
| **Acer 24" Monitor** | $0.00 | | $0.00 |
| **Lenovo M82 Desktop** | $0.00 | | $0.00 |
| **Latham Fedex Terminal M73** | $0.00 | | $0.00 |
| **Lenovo B50** | $0.00 | | $0.00 |
| **Lenovo M73 Desktop PC** | $0.00 | | $0.00 |
| **Dell Optiplex 3040 Micro PC** | $0.00 | | $0.00 |
| **24" Asus Monitor- Tom O'Hare's Desk** | $0.00 | | $0.00 |
| **Desktop Computer** | $0.00 | | $0.00 |
| **15" Montior** | $0.00 | | $0.00 |
| **21" Montior** | $0.00 | | $0.00 |
| **Desk Stapler** | $0.00 | | $0.00 |
| **Calculator** | $0.00 | | $0.00 |
| **2 Drawer File Cabinet** | $0.00 | | $0.00 |
| **Cash Register** | $0.00 | | $0.00 |
| **Waste Basket** | $0.00 | | $0.00 |

Debtor    **The Vellano Corporation**

Name

Case number *(If known)* _____

| | | | |
|---|---|---|---|
| **6 Drawer Metal Desk** | $0.00 | | $0.00 |
| **3 Shelf Wooden Bookcase** | $0.00 | | $0.00 |
| **6x3 Conference Table** | $0.00 | | $0.00 |
| **Office Chair** | $0.00 | | $0.00 |
| **Office Chair** | $0.00 | | $0.00 |
| **Office Chair** | $0.00 | | $0.00 |
| **Office Chair** | $0.00 | | $0.00 |
| **Office Chair** | $0.00 | | $0.00 |
| **Printer** | $0.00 | | $0.00 |
| **2 Drawer File Cabinet** | $0.00 | | $0.00 |
| **2 Drawer File Cabinet** | $0.00 | | $0.00 |
| **3 x 7 Bookcase** | $0.00 | | $0.00 |
| **3 x 7 Bookcase** | $0.00 | | $0.00 |
| **3 x 7 Bookcase** | $0.00 | | $0.00 |
| **Waste Basket** | $0.00 | | $0.00 |
| **Mircowave Oven** | $0.00 | | $0.00 |
| **Desk Stapler - Heavy Duty** | $0.00 | | $0.00 |
| **2 Door Wooden Cabinet** | $0.00 | | $0.00 |
| **Desktop Computer** | $0.00 | | $0.00 |
| **Montior** | $0.00 | | $0.00 |
| **Montior** | $0.00 | | $0.00 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com  Best Case Bankruptcy

Debtor    **The Vellano Corporation**_____    Case number *(If known)*    _____
                Name

| **Calculator** | $0.00 | | $0.00 |
|---|---|---|---|
| **6 Drawer Metal Desk** | $0.00 | | $0.00 |
| **36 x 42 Wooden  Bookcase** | $0.00 | | $0.00 |
| **8x8 IP Phone** | $0.00 | | $0.00 |
| **Literature Rack** | $0.00 | | $0.00 |
| **Desktop Computer** | $0.00 | | $0.00 |
| **Montior** | $0.00 | | $0.00 |
| **Calculator** | $0.00 | | $0.00 |
| **Waste Basket** | $0.00 | | $0.00 |
| **36 x 42 Wooden  Bookcase** | $0.00 | | $0.00 |
| **Waste Basket** | $0.00 | | $0.00 |
| **Calculator** | $0.00 | | $0.00 |
| **2 Drawer File Cabinet** | $0.00 | | $0.00 |
| **2 Drawer File Cabinet** | $0.00 | | $0.00 |
| **67"x48" L Shape Wooden Desk** | $0.00 | | $0.00 |
| **Desktop Computer** | $0.00 | | $0.00 |
| **Monitor** | $0.00 | | $0.00 |
| **Desk Stapler** | $0.00 | | $0.00 |
| **Desk Stapler - Heavy Duty** | $0.00 | | $0.00 |
| **Calculator** | $0.00 | | $0.00 |
| **Waste Basket** | $0.00 | | $0.00 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                Best Case Bankruptcy

Debtor    **The Vellano Corporation**

Name

Case number *(If known)* _____

| | | |
|---|---|---|
| **40x37 Wooden Mail Slots Case** | **$0.00** | **$0.00** |
| **Wooden Table** | **$0.00** | **$0.00** |
| **Double Office Chair - Resp Office** | **$0.00** | **$0.00** |
| **Office Chair - Rolling** | **$0.00** | **$0.00** |
| **Refrigerator** | **$0.00** | **$0.00** |
| **Copier** | **$0.00** | **$0.00** |
| **Laser Jet Printer** | **$0.00** | **$0.00** |
| **dot Matix Printer-Counter** | **$0.00** | **$0.00** |
| **Desktop Computer** | **$0.00** | **$0.00** |
| **Montior** | **$0.00** | **$0.00** |
| **19"  Montior** | **$0.00** | **$0.00** |
| **Calculator** | **$0.00** | **$0.00** |
| **Desk Stapler** | **$0.00** | **$0.00** |
| **Desk Stapler** | **$0.00** | **$0.00** |
| **Desk Phone** | **$0.00** | **$0.00** |
| **Desktop Computer** | **$0.00** | **$0.00** |
| **2 Draw L Shape Desk** | **$0.00** | **$0.00** |
| **19"  Montior** | **$0.00** | **$0.00** |
| **36 x 42 Wooden  Bookcase** | **$0.00** | **$0.00** |
| **Desktop Computer** | **$0.00** | **$0.00** |
| **Plastic Supply Cabinet** | **$0.00** | **$0.00** |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com

Debtor    **The Vellano Corporation**                                    Case number *(If known)*  _____
Name

| | | | |
|---|---|---|---|
| **Metal Table** | **$0.00** | | **$0.00** |
| **Waste Basket** | **$0.00** | | **$0.00** |
| **Waste Basket** | **$0.00** | | **$0.00** |
| **Waste Basket** | **$0.00** | | **$0.00** |
| **4 Drawer Fireproof File Cabinet** | **$0.00** | | **$0.00** |
| **Candy Vending Machine** | **$0.00** | | **$0.00** |
| **Water Cooler** | **$0.00** | | **$0.00** |
| **Fed Ex Scale** | **$0.00** | | **$0.00** |
| **Montior** | **$0.00** | | **$0.00** |
| **Desktop Computer** | **$0.00** | | **$0.00** |
| **Calculator** | **$0.00** | | **$0.00** |
| **22" Monitor** | **$0.00** | | **$0.00** |
| **Desk Stapler** | **$0.00** | | **$0.00** |
| **Desktop Computer** | **$0.00** | | **$0.00** |
| **3 Hole Paper Punch** | **$0.00** | | **$0.00** |
| **Waste Basket** | **$0.00** | | **$0.00** |
| **6 Drawer Metal Desk** | **$0.00** | | **$0.00** |
| **6 Drawer L Shape Wooded Desk** | **$0.00** | | **$0.00** |
| **2 Drawer Wooden  File Cabinet** | **$0.00** | | **$0.00** |
| **Waste Basket** | **$0.00** | | **$0.00** |
| **Calculator** | **$0.00** | | **$0.00** |

Debtor   **The Vellano Corporation**                                Case number *(if known)* _____
_____
Name

| | | |
|---|---|---|
| **Desk Stapler** | $0.00 | $0.00 |
| **Leather Office Chair** | $0.00 | $0.00 |
| **Desktop Computer** | $0.00 | $0.00 |
| **5 shelf  Bookcase** | $0.00 | $0.00 |
| **Office Chair** | $0.00 | $0.00 |
| **Office Chair** | $0.00 | $0.00 |
| **Office Chair** | $0.00 | $0.00 |
| **6 Drawer Metal Desk** | $0.00 | $0.00 |
| **Desktop Computer** | $0.00 | $0.00 |
| **Monitor** | $0.00 | $0.00 |
| **Monitor** | $0.00 | $0.00 |
| **Stapler** | $0.00 | $0.00 |
| **Calculator** | $0.00 | $0.00 |
| **2 shelf  Bookcase** | $0.00 | $0.00 |
| **Drafting Table** | $0.00 | $0.00 |
| **Leather Office Chair** | $0.00 | $0.00 |
| **Leather Office Chair** | $0.00 | $0.00 |
| **Conference Table** | $0.00 | $0.00 |
| **4 Drawer Fireproof File Cabinet** | $0.00 | $0.00 |
| **4 Drawer Fireproof File Cabinet** | $0.00 | $0.00 |
| **4 Drawer File Cabinet** | $0.00 | $0.00 |

Official Form 206A/B                   Schedule A/B Assets - Real and Personal Property                   page  937

Debtor    **The Vellano Corporation**                                    Case number *(If known)*  _____
          <sub>Name</sub>

| | | |
|---|---|---|
| **4 Drawer File Cabinet** | **$0.00** | **$0.00** |
| **4 Drawer Fireproof File Cabinet** | **$0.00** | **$0.00** |
| **4 Drawer Fireproof File Cabinet** | **$0.00** | **$0.00** |
| **4 Drawer Fireproof File Cabinet** | **$0.00** | **$0.00** |
| **Leather Office Chair** | **$0.00** | **$0.00** |
| **Storage Cabinet** | **$0.00** | **$0.00** |
| **4 Drawer Wooden Desk** | **$0.00** | **$0.00** |
| **4 x 3 Cork Board** | **$0.00** | **$0.00** |
| **2 Drawer File Cabinet** | **$0.00** | **$0.00** |
| **Desktop Computer** | **$0.00** | **$0.00** |
| **Monitor** | **$0.00** | **$0.00** |
| **Leather Office Chair** | **$0.00** | **$0.00** |
| **Leather Office Chair** | **$0.00** | **$0.00** |
| **4 shelf  Bookcase** | **$0.00** | **$0.00** |
| **5 shelf  Bookcase** | **$0.00** | **$0.00** |
| **Desk Stapler** | **$0.00** | **$0.00** |
| **Calculator** | **$0.00** | **$0.00** |
| **Waste Basket** | **$0.00** | **$0.00** |
| **6 Drawer Metal Desk** | **$0.00** | **$0.00** |
| **Leather Office Chair** | **$0.00** | **$0.00** |
| **Desk Stapler** | **$0.00** | **$0.00** |

Debtor    **The Vellano Corporation**
_____          Case number *(If known)*   _____
Name

| | | |
|---|---|---|
| **Calculator** | $0.00 | $0.00 |
| **Desktop Computer** | $0.00 | $0.00 |
| **Monitor** | $0.00 | $0.00 |
| **3 shelf  Bookcase** | $0.00 | $0.00 |
| **Guest Chair** | $0.00 | $0.00 |
| **Guest Chair** | $0.00 | $0.00 |
| **2 Drawer Metal Filing Cabinet** | $0.00 | $0.00 |
| **4 Drawer File Cabinet** | $0.00 | $0.00 |
| **Acer 19" Monitor** | $0.00 | $0.00 |
| **Lenovo M7099-C2U PC** | $0.00 | $0.00 |
| **Waste Basket** | $0.00 | $0.00 |
| **Office Chair** | $0.00 | $0.00 |
| **72x36 Wooden Desk** | $0.00 | $0.00 |
| **Credenza** | $0.00 | $0.00 |
| **Sharp Calculator** | $0.00 | $0.00 |
| **PolyCom VVX-500 VoIP Phone** | $0.00 | $0.00 |
| **17" Flat Screen Monitor** | $0.00 | $0.00 |
| **PolyCom VVX-500 VoIP Phone** | $0.00 | $0.00 |
| **PolyCom VVX-500 VoIP Phone** | $0.00 | $0.00 |
| **Lenovo IdealPad S400 Touch** | $0.00 | $0.00 |
| **Lenovo M73 Desktop** | $0.00 | $0.00 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | | Case number *(If known)* | |
|---|---|---|---|---|
| | Name | | | |

| | | | |
|---|---|---|---|
| **Desktop Computer** | **$0.00** | | **$0.00** |
| **Monitor -20"** | **$0.00** | | **$0.00** |
| **Monitor - 12"** | **$0.00** | | **$0.00** |
| **Desktop Computer** | **$0.00** | | **$0.00** |
| **Monitor - 12"** | **$0.00** | | **$0.00** |
| **Monitor - 12"** | **$0.00** | | **$0.00** |
| **Metal Office Desk - "L" Shaped** | **$0.00** | | **$0.00** |
| **Metal Office Desk - "L" Shaped** | **$0.00** | | **$0.00** |
| **Metal Office Desk - "L" Shaped** | **$0.00** | | **$0.00** |
| **Paper Shredder** | **$0.00** | | **$0.00** |
| **Wooden Office Desk - "L" Shaped** | **$0.00** | | **$0.00** |
| **Desk -Wooden** | **$0.00** | | **$0.00** |
| **Wooden Office Desk -** | **$0.00** | | **$0.00** |
| **Office Chair - Rolling** | **$0.00** | | **$0.00** |
| **Office Chair - Rolling** | **$0.00** | | **$0.00** |
| **Office Chair - Rolling** | **$0.00** | | **$0.00** |
| **Conference Room Chairs - Wooded** | **$0.00** | | **$0.00** |
| **Office Chair - Rolling** | **$0.00** | | **$0.00** |
| **Office Chair - Rolling** | **$0.00** | | **$0.00** |
| **Waiting Area Double Chair - Metal** | **$0.00** | | **$0.00** |
| **Office Chair - Rolling** | **$0.00** | | **$0.00** |

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
|---|---|---|---|
| | Name | | |

| | | | |
|---|---|---|---|
| **Conference Room Chairs- Metal** | $0.00 | | $0.00 |
| **Conference Room Chairs- Metal** | $0.00 | | $0.00 |
| **Conference Room Chairs- Metal** | $0.00 | | $0.00 |
| **Conference Room Chairs- Metal** | $0.00 | | $0.00 |
| **Conference Room Chairs- Wooden** | $0.00 | | $0.00 |
| **Conference Room Chairs- Wooden** | $0.00 | | $0.00 |
| **Conference Room Chairs- Wooden** | $0.00 | | $0.00 |
| **Conference Room Chairs- Metal** | $0.00 | | $0.00 |
| **Conference Room Chairs- Metal** | $0.00 | | $0.00 |
| **Conference Room Chairs- Metal** | $0.00 | | $0.00 |
| **Conference Room Chairs- Metal** | $0.00 | | $0.00 |
| **2 Drawer File Cabinet** | $0.00 | | $0.00 |
| **2 Drawer File Cabinet** | $0.00 | | $0.00 |
| **2 Drawer File Cabinet** | $0.00 | | $0.00 |
| **5 DRAWER FILE CABINET** | $0.00 | | $0.00 |
| **4 Drawer Fireproof File Cabinet** | $0.00 | | $0.00 |
| **30" Wood Shelf  (2shelf)** | $0.00 | | $0.00 |
| **30" Wood Shelf  (2shelf)** | $0.00 | | $0.00 |
| **72" Wood Shelf ( 7 shelf)** | $0.00 | | $0.00 |
| **48" Wooden Shelf** | $0.00 | | $0.00 |
| **27"  RCA TV** | $0.00 | | $0.00 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com

Debtor    **The Vellano Corporation** _____    Case number *(If known)* _____
          Name

| | | |
|---|---|---|
| **DVD/VCR Combo** | $0.00 | $0.00 |
| **Window A/C Unit** | $0.00 | $0.00 |
| **Microwave** | $0.00 | $0.00 |
| **Refrigerator** | $0.00 | $0.00 |
| **Fax Machine** | $0.00 | $0.00 |
| **Laser Jet Printer** | $0.00 | $0.00 |
| **Scanner** | $0.00 | $0.00 |
| **8x8 IP Phone** | $0.00 | $0.00 |
| **8x8 IP Phone** | $0.00 | $0.00 |
| **8x8 IP Phone** | $0.00 | $0.00 |
| **8x8 IP Phone** | $0.00 | $0.00 |
| **Cordless Phone - IP** | $0.00 | $0.00 |
| **8x8 IP Phone** | $0.00 | $0.00 |
| **60 Galllon Ari compressor** | $0.00 | $0.00 |
| **3 Hole Paper Punch** | $0.00 | $0.00 |
| **2 Hole Paper Punch** | $0.00 | $0.00 |
| **Desk Stapler** | $0.00 | $0.00 |
| **Desk Stapler** | $0.00 | $0.00 |
| **Calculator** | $0.00 | $0.00 |
| **Calculator** | $0.00 | $0.00 |
| **Calculator** | $0.00 | $0.00 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

Debtor    **The Vellano Corporation**                                    Case number *(If known)* _____
          Name

| | | | |
|---|---|---|---|
| **Calculator** | $0.00 | | $0.00 |
| **3 Hole Paper Punch** | $0.00 | | $0.00 |
| **Desk Fan** | $0.00 | | $0.00 |
| **Check Scanner** | $0.00 | | $0.00 |
| **Portable Heater** | $0.00 | | $0.00 |
| **Portable Heater** | $0.00 | | $0.00 |
| **Coffee Maker** | $0.00 | | $0.00 |
| **Netgear  Ethernet Switch - 16 port** | $0.00 | | $0.00 |
| **Router** | $0.00 | | $0.00 |
| **Network Agent** | $0.00 | | $0.00 |
| **Cell Phone Signal Booster** | $0.00 | | $0.00 |
| **IP Single Line** | $0.00 | | $0.00 |
| **Digital Projector** | $0.00 | | $0.00 |
| **Wooden Rolling Cart - 2 shelf** | $0.00 | | $0.00 |
| **Portable Griddle** | $0.00 | | $0.00 |
| **6' Plastic Folding Table** | $0.00 | | $0.00 |
| **Wooden End Table** | $0.00 | | $0.00 |
| **3' x 4' Cork Board** | $0.00 | | $0.00 |
| **Weather Alert Radio** | $0.00 | | $0.00 |
| **Wooden Step Ladder** | $0.00 | | $0.00 |
| **Heavy Duty Stapler** | $0.00 | | $0.00 |

Debtor    **The Vellano Corporation**                                    Case number *(If known)* _____
_____ Name

| | | | |
|---|---|---|---|
| **Printer Stand - Wooden** | $0.00 | | $0.00 |
| **Bar Stools** | $0.00 | | $0.00 |
| **Bar Stools** | $0.00 | | $0.00 |
| **Vacuum Cleaner** | $0.00 | | $0.00 |
| **6' Plastic Folding Table** | $0.00 | | $0.00 |
| **Hand Cart** | $0.00 | | $0.00 |
| **Banding Machine** | $0.00 | | $0.00 |
| **Desk Stapler** | $0.00 | | $0.00 |
| **Metal Folding Ladder** | $0.00 | | $0.00 |
| **Rolling Warehouse Step Ladder** | $0.00 | | $0.00 |
| **Wood Conference Table** | $0.00 | | $0.00 |
| **24" x 48" Plastic Folding Table** | $0.00 | | $0.00 |
| **Rolling Media Cart - 3 shelf** | $0.00 | | $0.00 |
| **4'x4' Dry Erase Board** | $0.00 | | $0.00 |
| **3' x 4' Cork Board** | $0.00 | | $0.00 |
| **Scale - Mail** | $0.00 | | $0.00 |
| **Desk Stapler** | $0.00 | | $0.00 |
| **Pallet Jack** | $0.00 | | $0.00 |
| **3' x 3' Dry Erase Board** | $0.00 | | $0.00 |
| **APC Backup Battery** | $0.00 | | $0.00 |
| **Network Agent** | $0.00 | | $0.00 |

Debtor     **The Vellano Corporation**                          Case number *(If known)*
_____            _____
Name

| | | | |
|---|---|---|---|
| **Gas Can - 5gal** | $0.00 | | $0.00 |
| **Gas Can - 5gal** | $0.00 | | $0.00 |
| **OSHA Red Fire Safety Cabinet** | $0.00 | | $0.00 |
| **50 Gal Fuel Barrel** | $0.00 | | $0.00 |
| **Pressure Washer** | $0.00 | | $0.00 |
| **MP Digital ON Hold Audio** | $0.00 | | $0.00 |
| **Waste Basket** | $0.00 | | $0.00 |
| **Drill Set** | $0.00 | | $0.00 |
| **Grinder** | $0.00 | | $0.00 |
| **50 gal Trash Cans** | $0.00 | | $0.00 |
| **D-Link Box** | $0.00 | | $0.00 |
| **8-Port Ethernet Switch** | $0.00 | | $0.00 |
| **Literature Rack** | $0.00 | | $0.00 |
| **Circle Saw** | $0.00 | | $0.00 |
| **Tool Box** | $0.00 | | $0.00 |
| **50 gal Trash Cans** | $0.00 | | $0.00 |
| **50 gal Trash Cans** | $0.00 | | $0.00 |
| **50 gal Trash Cans** | $0.00 | | $0.00 |
| **50 gal Trash Cans** | $0.00 | | $0.00 |
| **50 gal Trash Cans** | $0.00 | | $0.00 |
| **3' x 4' Cork Board** | $0.00 | | $0.00 |

Debtor    **The Vellano Corporation**                                    Case number *(If known)*
               Name

| | | | |
|---|---|---|---|
| **Waste Basket** | $0.00 | | $0.00 |
| **Waste Basket** | $0.00 | | $0.00 |
| **Waste Basket** | $0.00 | | $0.00 |
| **Waste Basket** | $0.00 | | $0.00 |
| **Literature Rack** | $0.00 | | $0.00 |
| **Literature Rack** | $0.00 | | $0.00 |
| **6' Plastic Folding Table** | $0.00 | | $0.00 |
| **6' Plastic Folding Table** | $0.00 | | $0.00 |
| **6' Plastic Folding Table** | $0.00 | | $0.00 |
| **6' Plastic Folding Table** | $0.00 | | $0.00 |
| **6' Plastic Folding Table** | $0.00 | | $0.00 |
| **6' Plastic Folding Table** | $0.00 | | $0.00 |
| **Lenovo M73 Desktop inside Sales** | $0.00 | | $0.00 |
| **Dell Latitude 3470 Michael Teer Notebook** | $0.00 | | $0.00 |
| **Laptop -T410 SN-R8-7C71C** | $0.00 | | $0.00 |
| **Laptop - Lenovo T410 SN R8735AH** | $0.00 | | $0.00 |
| **Wood Conference Table** | $0.00 | | $0.00 |
| **Folding Table - Plastic** | $0.00 | | $0.00 |
| **Wooden Stool** | $0.00 | | $0.00 |
| **Wooden Stool** | $0.00 | | $0.00 |
| **Wooden Stools** | $0.00 | | $0.00 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                              Best Case Bankruptcy

Debtor    **The Vellano Corporation**                                    Case number *(If known)* _____
Name

| | | |
|---|---|---|
| **Ebba Bar Stools** | $0.00 | $0.00 |
| **Ebba Bar Stool** | $0.00 | $0.00 |
| **Metal Folding Chair** | $0.00 | $0.00 |
| **Metal Folding Chair** | $0.00 | $0.00 |
| **Metal Chair** | $0.00 | $0.00 |
| **High Back Office Chair - Blue** | $0.00 | $0.00 |
| **High Back Office Chair - Blue** | $0.00 | $0.00 |
| **High Back Office Chair -black** | $0.00 | $0.00 |
| **Mid Back Office Chair -black** | $0.00 | $0.00 |
| **Mid Back Office Chair -black** | $0.00 | $0.00 |
| **Mid Back Office Chair -black** | $0.00 | $0.00 |
| **Mid Back Office Chair -black** | $0.00 | $0.00 |
| **Mid Back Office Chair -black** | $0.00 | $0.00 |
| **4 Drawer Fireproof File Cabinet** | $0.00 | $0.00 |
| **Wooden Office Desk** | $0.00 | $0.00 |
| **Wooden Office Desk** | $0.00 | $0.00 |
| **16 x 20 Dry erase Board** | $0.00 | $0.00 |
| **36 x 24 Dry erase Board** | $0.00 | $0.00 |
| **48 x 36 Dry Erase Board** | $0.00 | $0.00 |
| **Packing Tape Gun** | $0.00 | $0.00 |
| **Packing Tape Gun** | $0.00 | $0.00 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

Debtor    **The Vellano Corporation**                                    Case number *(If known)* _____
_____
Name

| | | |
|---|---|---|
| **Coffee Maker** | $0.00 | $0.00 |
| **UPS Scale** | $0.00 | $0.00 |
| **Microwave** | $0.00 | $0.00 |
| **2 Door Tall  Metal Supply Cabinet** | $0.00 | $0.00 |
| **3 Hole Paper Punch** | $0.00 | $0.00 |
| **Desk Tape Dispenser** | $0.00 | $0.00 |
| **Desk Tape Dispenser** | $0.00 | $0.00 |
| **Staple Gun** | $0.00 | $0.00 |
| **Calculator** | $0.00 | $0.00 |
| **8x8 IP Phone** | $0.00 | $0.00 |
| **Calculator** | $0.00 | $0.00 |
| **Calculator** | $0.00 | $0.00 |
| **Laser Jet Printer** | $0.00 | $0.00 |
| **Fax/Scanner/Printer** | $0.00 | $0.00 |
| **APC Backup Battery** | $0.00 | $0.00 |
| **APC Backup Battery** | $0.00 | $0.00 |
| **Router** | $0.00 | $0.00 |
| **Router** | $0.00 | $0.00 |
| **D Link Ethernet Box** | $0.00 | $0.00 |
| **Stereo** | $0.00 | $0.00 |
| **Filing Cart** | $0.00 | $0.00 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

Debtor    **The Vellano Corporation**                                    Case number *(If known)*  _____
          Name

| | | |
|---|---|---|
| **3 Shelf Bookcase** | $0.00 | $0.00 |
| **6 Shelf Wooden Bookcase** | $0.00 | $0.00 |
| **4 Drawer Plastic Rolling Part Bin** | $0.00 | $0.00 |
| **4 Drawer Plastic Rolling Part Bin** | $0.00 | $0.00 |
| **4 Drawer Plastic Rolling Part Bin** | $0.00 | $0.00 |
| **2 Drawer File Cabinet** | $0.00 | $0.00 |
| **2 Drawer File Cabinet** | $0.00 | $0.00 |
| **Label Maker** | $0.00 | $0.00 |
| **Wooden Microwave Stand** | $0.00 | $0.00 |
| **3 Shelf Bookcase** | $0.00 | $0.00 |
| **Weed Eater** | $0.00 | $0.00 |
| **36" Warehouse Fan** | $0.00 | $0.00 |
| **1 Gal Gas Can** | $0.00 | $0.00 |
| **Gas Can - 5 gal** | $0.00 | $0.00 |
| **Skrink Wrap Roller** | $0.00 | $0.00 |
| **Pallet Puller** | $0.00 | $0.00 |
| **Banding Machine** | $0.00 | $0.00 |
| **Rolling Warehouse Step Ladder** | $0.00 | $0.00 |
| **Router - Wireless** | $0.00 | $0.00 |
| **Security System** | $0.00 | $0.00 |
| **Docking Station** | $0.00 | $0.00 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                                                 Best Case Bankruptcy

Debtor    **The Vellano Corporation**                              Case number *(If known)* _____
_____
Name

| | | | |
|---|---|---|---|
| **D-Link Box** | $0.00 | | $0.00 |
| **Desk Phone** | $0.00 | | $0.00 |
| **Desk Phone** | $0.00 | | $0.00 |
| **Desk Phone** | $0.00 | | $0.00 |
| **Desk Phone** | $0.00 | | $0.00 |
| **Desk Phone** | $0.00 | | $0.00 |
| **Desk Phone** | $0.00 | | $0.00 |
| **Desk Phone** | $0.00 | | $0.00 |
| **Desk Phone** | $0.00 | | $0.00 |
| **Laser Jet Printer** | $0.00 | | $0.00 |
| **Metal 5 shelf shelving Unit** | $0.00 | | $0.00 |
| **Metal 5 shelf shelving Unit** | $0.00 | | $0.00 |
| **5 Shelf Plastic Shelving Unit** | $0.00 | | $0.00 |
| **5 Shelf Plastic Shelving Unit** | $0.00 | | $0.00 |
| **5 Shelf Plastic Shelving Unit** | $0.00 | | $0.00 |
| **5 Shelf Plastic Shelving Unit** | $0.00 | | $0.00 |
| **5 Shelf Plastic Shelving Unit** | $0.00 | | $0.00 |
| **5 Shelf Plastic Shelving Unit** | $0.00 | | $0.00 |
| **Drill Set** | $0.00 | | $0.00 |
| **Tool Box** | $0.00 | | $0.00 |
| **Grinder** | $0.00 | | $0.00 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                                    Best Case Bankruptcy

Debtor    **The Vellano Corporation**                                    Case number *(If known)* _____
_____
Name

| | | |
|---|---|---|
| **12 volt Drill** | $0.00 | $0.00 |
| **Cut off Saw** | $0.00 | $0.00 |
| **Electric Drill** | $0.00 | $0.00 |
| **2 Shelf Metal display** | $0.00 | $0.00 |
| **3 Shelf Metal Display** | $0.00 | $0.00 |
| **Wooden Microwave Stand** | $0.00 | $0.00 |
| **4 Step Ladder** | $0.00 | $0.00 |
| **16 x 20 Cork Board** | $0.00 | $0.00 |
| **16 x 20 Cork Board** | $0.00 | $0.00 |
| **16 x 20 Cork Board** | $0.00 | $0.00 |
| **4 Drawer File Cabinet** | $0.00 | $0.00 |
| **Waste Basket -Wire** | $0.00 | $0.00 |
| **Waste Basket -Wire** | $0.00 | $0.00 |
| **Waste Basket -Wire** | $0.00 | $0.00 |
| **Waste Basket - Plastic** | $0.00 | $0.00 |
| **Waste Basket - Plastic** | $0.00 | $0.00 |
| **Waste Basket - Plastic** | $0.00 | $0.00 |
| **Waste Basket - Plastic** | $0.00 | $0.00 |
| **Waste Basket - Plastic** | $0.00 | $0.00 |
| **Waste Basket - Plastic** | $0.00 | $0.00 |
| **Waste Basket - 30 Gal** | $0.00 | $0.00 |

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
|---|---|---|---|
| | Name | | |

| | | | |
|---|---|---|---|
| **Waste Basket - 30 Gal** | $0.00 | | $0.00 |
| **Waste Basket - 30 Gal** | $0.00 | | $0.00 |
| **Cell Phone** | $0.00 | | $0.00 |
| **Erik Hogan M73 Desktop PC** | $0.00 | | $0.00 |
| **Monitor** | $0.00 | | $0.00 |
| **Desktop Computer** | $0.00 | | $0.00 |
| **Scanner** | $0.00 | | $0.00 |
| **Metal Office Desk** | $0.00 | | $0.00 |
| **Sylvania Monitor** | $0.00 | | $0.00 |
| **TV/VCR Combo** | $0.00 | | $0.00 |
| **Casio Calculator** | $0.00 | | $0.00 |
| **Polaroid Camera** | $0.00 | | $0.00 |
| **Fan** | $0.00 | | $0.00 |
| **Fan** | $0.00 | | $0.00 |
| **Office Chair - Rolling** | $0.00 | | $0.00 |
| **Office Chair** | $0.00 | | $0.00 |
| **3 Shelf Bookcase** | $0.00 | | $0.00 |
| **3 Shelf Bookcase** | $0.00 | | $0.00 |
| **2 Drawer Wooden  File Cabinet** | $0.00 | | $0.00 |
| **Desk Tape Dispenser** | $0.00 | | $0.00 |
| **Desk Stapler** | $0.00 | | $0.00 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com              Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
|--------|------------------------|--------------------------|---|
| | Name | | |

| | | | |
|---|---|---|---|
| **Paper Shredder** | **$0.00** | | **$0.00** |
| **Laptop computer** | **$0.00** | | **$0.00** |
| **AC Wall Unit** | **$0.00** | | **$0.00** |
| **Waste Basket** | **$0.00** | | **$0.00** |
| **Cell Phone** | **$0.00** | | **$0.00** |
| **Cell Phone** | **$0.00** | | **$0.00** |
| **Cell Phone** | **$0.00** | | **$0.00** |
| **8x8 IP Phone** | **$0.00** | | **$0.00** |
| **Network Extender** | **$0.00** | | **$0.00** |
| **8x8 IP Phone** | **$0.00** | | **$0.00** |
| **Metal Office Desk** | **$0.00** | | **$0.00** |
| **AC Wall Unit** | **$0.00** | | **$0.00** |
| **Laser Jet Printer** | **$0.00** | | **$0.00** |
| **2 Shelf Metal Bookcase 3x4** | **$0.00** | | **$0.00** |
| **Office Chair - Rolling** | **$0.00** | | **$0.00** |
| **Printer Stand - Wooden** | **$0.00** | | **$0.00** |
| **2 Drawer File Cabinet** | **$0.00** | | **$0.00** |
| **2 Drawer File Cabinet** | **$0.00** | | **$0.00** |
| **4 Drawer Fireproof File Cabinet** | **$0.00** | | **$0.00** |
| **Calculator** | **$0.00** | | **$0.00** |
| **Monitor** | **$0.00** | | **$0.00** |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

Debtor    **The Vellano Corporation**    Case number *(If known)* _____
_____
Name

| | | | |
|---|---|---|---|
| **8x8 IP Phone** | $0.00 | | $0.00 |
| **Price Books** | $0.00 | | $0.00 |
| **Desk Tape Dispenser** | $0.00 | | $0.00 |
| **Waste Basket** | $0.00 | | $0.00 |
| **APL Backup Battery** | $0.00 | | $0.00 |
| **Netgear  Ethernet Switch - 16 port** | $0.00 | | $0.00 |
| **Router** | $0.00 | | $0.00 |
| **Network Agent** | $0.00 | | $0.00 |
| **8x8 IP Phone** | $0.00 | | $0.00 |
| **Drafting Table** | $0.00 | | $0.00 |
| **3 Hole Paper Punch** | $0.00 | | $0.00 |
| **Networks Phone System** | $0.00 | | $0.00 |
| **42" LCD Monitor** | $0.00 | | $0.00 |
| **Drafting Stool** | $0.00 | | $0.00 |
| **Door Electric Chime** | $0.00 | | $0.00 |
| **Desktop Computer** | $0.00 | | $0.00 |
| **Step Ladder - 6'** | $0.00 | | $0.00 |
| **Waste Basket** | $0.00 | | $0.00 |
| **MP Digital ON Hold Audio** | $0.00 | | $0.00 |
| **Mirowave** | $0.00 | | $0.00 |
| **Refrigerator** | $0.00 | | $0.00 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

Debtor    **The Vellano Corporation**
Name

Case number *(If known)* _____

| | | |
|---|---|---|
| **Office Chair - Rolling** | **$0.00** | **$0.00** |
| **Office Chair - Rolling** | **$0.00** | **$0.00** |
| **Office Chair - Rolling** | **$0.00** | **$0.00** |
| **Coffee Maker** | **$0.00** | **$0.00** |
| **2 Drawer File Cabinet** | **$0.00** | **$0.00** |
| **Pallet Jack** | **$0.00** | **$0.00** |
| **Extention Ladder 12'** | **$0.00** | **$0.00** |
| **net Gear** | **$0.00** | **$0.00** |
| **Desktop Computer** | **$0.00** | **$0.00** |
| **Monitor** | **$0.00** | **$0.00** |
| **Desk Phone** | **$0.00** | **$0.00** |
| **Desk Phone** | **$0.00** | **$0.00** |
| **Banding Machine** | **$0.00** | **$0.00** |
| **Metal Office Desk** | **$0.00** | **$0.00** |
| **Tool Box** | **$0.00** | **$0.00** |
| **Drill Set** | **$0.00** | **$0.00** |
| **Snow Blower** | **$0.00** | **$0.00** |
| **Raymond Lenovo T430u Notebook** | **$0.00** | **$0.00** |
| **Verizon MiFi 5510L** | **$0.00** | **$0.00** |
| **Lenovo m92p Micro Desktop** | **$0.00** | **$0.00** |
| **Barry Stevens Lenovo M92p PC** | **$0.00** | **$0.00** |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

Debtor    **The Vellano Corporation**
          Name

Case number *(If known)*

| | | |
|---|---|---|
| **6 Drawer Wooded Desk** | $0.00 | $0.00 |
| **6 Drawer Wooded Desk** | $0.00 | $0.00 |
| **6 Drawer Wooded Desk** | $0.00 | $0.00 |
| **Scanner** | $0.00 | $0.00 |
| **Scanner** | $0.00 | $0.00 |
| **Desktop Computer** | $0.00 | $0.00 |
| **Calculator** | $0.00 | $0.00 |
| **Calculator** | $0.00 | $0.00 |
| **4 Drawer File Cabinet** | $0.00 | $0.00 |
| **3 Drawer File Cabinet** | $0.00 | $0.00 |
| **4 Drawer File Cabinet** | $0.00 | $0.00 |
| **2 Drawer File Cabinet** | $0.00 | $0.00 |
| **2 Drawer File Cabinet** | $0.00 | $0.00 |
| **2 Drawer File Cabinet** | $0.00 | $0.00 |
| **2 Drawer File Cabinet** | $0.00 | $0.00 |
| **4 Shelf Metal Bookcase** | $0.00 | $0.00 |
| **4 Shelf Metal Bookcase** | $0.00 | $0.00 |
| **4 Shelf Metal Bookcase** | $0.00 | $0.00 |
| **Office Chair - Rolling** | $0.00 | $0.00 |
| **Office Chair - Rolling** | $0.00 | $0.00 |
| **Office Chair - Rolling** | $0.00 | $0.00 |

Debtor    **The Vellano Corporation**                                    Case number *(If known)*  _____
_____
Name

| | | | |
|---|---|---|---|
| **Office Chair** | $0.00 | | $0.00 |
| **Office Chair** | $0.00 | | $0.00 |
| **Office Chair** | $0.00 | | $0.00 |
| **3' x 2' Dry Erase White Board** | $0.00 | | $0.00 |
| **4' x 8' Dry Erase Board** | $0.00 | | $0.00 |
| **Desk Stapler** | $0.00 | | $0.00 |
| **Desk Stapler** | $0.00 | | $0.00 |
| **Desk Stapler** | $0.00 | | $0.00 |
| **Check Scanner** | $0.00 | | $0.00 |
| **Adjustable Table** | $0.00 | | $0.00 |
| **2 Door Short Metal Supply Cabinet** | $0.00 | | $0.00 |
| **Fax  Machine** | $0.00 | | $0.00 |
| **Copier** | $0.00 | | $0.00 |
| **Desktop Computer** | $0.00 | | $0.00 |
| **Monitor** | $0.00 | | $0.00 |
| **Monitor** | $0.00 | | $0.00 |
| **Monitor** | $0.00 | | $0.00 |
| **Refrigerator** | $0.00 | | $0.00 |
| **2 Door Tall  Metal Supply Cabinet** | $0.00 | | $0.00 |
| **2 Door Tall  Metal Supply Cabinet** | $0.00 | | $0.00 |
| **Netgear  Ethernet Switch** | $0.00 | | $0.00 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

Debtor    **The Vellano Corporation**                                    Case number *(If known)*
          _____
          Name

| | | |
|---|---|---|
| **Blackarmor** | **$0.00** | **$0.00** |
| **Wood Cabinet** | **$0.00** | **$0.00** |
| **Coffee Maker** | **$0.00** | **$0.00** |
| **Microwave** | **$0.00** | **$0.00** |
| **Water  Cooler** | **$0.00** | **$0.00** |
| **2 Drawer File Cabinet** | **$0.00** | **$0.00** |
| **Office Chair** | **$0.00** | **$0.00** |
| **Waste Basket** | **$0.00** | **$0.00** |
| **Office Chair** | **$0.00** | **$0.00** |
| **Office Chair** | **$0.00** | **$0.00** |
| **Office Chair** | **$0.00** | **$0.00** |
| **Office Chair** | **$0.00** | **$0.00** |
| **6 Drawer Wooded Desk** | **$0.00** | **$0.00** |
| **Wood Cabinet** | **$0.00** | **$0.00** |
| **Monitor** | **$0.00** | **$0.00** |
| **Laser Jet Printer** | **$0.00** | **$0.00** |
| **2 Door Tall  Metal Supply Cabinet** | **$0.00** | **$0.00** |
| **Refrigerator** | **$0.00** | **$0.00** |
| **Drafting Table** | **$0.00** | **$0.00** |
| **Paper Shredder** | **$0.00** | **$0.00** |
| **Scanner** | **$0.00** | **$0.00** |

Official Form 206A/B                    Schedule A/B Assets - Real and Personal Property                    page  958

Debtor    **The Vellano Corporation**

Name

Case number *(If known)* _____

| | | |
|---|---|---|
| **8x8 IP Phone** | $0.00 | $0.00 |
| **8x8 IP Phone** | $0.00 | $0.00 |
| **8x8 IP Phone** | $0.00 | $0.00 |
| **8x8 IP Phone** | $0.00 | $0.00 |
| **Monitor** | $0.00 | $0.00 |
| **Desktop Computer** | $0.00 | $0.00 |
| **Calculator** | $0.00 | $0.00 |
| **Tool Box** | $0.00 | $0.00 |
| **dot Matix Printer-Counter** | $0.00 | $0.00 |
| **Computer Table** | $0.00 | $0.00 |
| **8x8 IP Phone** | $0.00 | $0.00 |
| **Banding Machine** | $0.00 | $0.00 |
| **Pallet Jack** | $0.00 | $0.00 |
| **Hand Cart** | $0.00 | $0.00 |
| **14 Step Rolling Ladder** | $0.00 | $0.00 |
| **Weed Eater** | $0.00 | $0.00 |
| **Cut off Saw** | $0.00 | $0.00 |
| **Battery Charger** | $0.00 | $0.00 |
| **Air Compressor** | $0.00 | $0.00 |
| **4 Drawer Fireproof File Cabinet** | $0.00 | $0.00 |
| **4 Drawer Fireproof File Cabinet** | $0.00 | $0.00 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

Debtor    **The Vellano Corporation**                         Case number *(If known)* _____
          _____
          Name

| | | | |
|---|---|---|---|
| **5 Drawer Lateral Fire Cabinet** | **$0.00** | | **$0.00** |
| **4 Drawer Fireproof File Cabinet** | **$0.00** | | **$0.00** |
| **4 Drawer Fireproof File Cabinet** | **$0.00** | | **$0.00** |
| **5 Drawer Lateral Fire Cabinet** | **$0.00** | | **$0.00** |
| **5 Drawer Lateral Fire Cabinet** | **$0.00** | | **$0.00** |
| **5 Drawer Lateral Fire Cabinet** | **$0.00** | | **$0.00** |
| **5 Drawer Lateral Fire Cabinet** | **$0.00** | | **$0.00** |
| **5 Drawer Lateral Fire Cabinet** | **$0.00** | | **$0.00** |
| **5 Drawer Lateral Fire Cabinet** | **$0.00** | | **$0.00** |
| **5 Drawer Lateral Fire Cabinet** | **$0.00** | | **$0.00** |
| **Laptop computer** | **$0.00** | | **$0.00** |
| **Cell Phone - Billy** | **$0.00** | | **$0.00** |
| **Cell Phone - Bill P** | **$0.00** | | **$0.00** |
| **Cell Phone - Ken** | **$0.00** | | **$0.00** |
| **6' Folding Table** | **$0.00** | | **$0.00** |
| **8' x 4' Cork board** | **$0.00** | | **$0.00** |
| **8x8 IP phone** | **$0.00** | | **$0.00** |
| **Cell Phone - Gene** | **$0.00** | | **$0.00** |
| **Lenovo M83p Tiny Desktop PC** | **$0.00** | | **$0.00** |
| **MP Digital ON Hold Audio** | **$0.00** | | **$0.00** |
| **3 Shelf Bookcase** | **$0.00** | | **$0.00** |

| Debtor | The Vellano Corporation | Case number *(If known)* | |
|--------|-------------------------|--------------------------|---|
| | Name | | |

| | | | |
|---|---|---|---|
| Meduim Back Chairs | $0.00 | | $0.00 |
| Meduim Back Chairs | $0.00 | | $0.00 |
| Meduim Back Chairs | $0.00 | | $0.00 |
| Calculator | $0.00 | | $0.00 |
| Calculator | $0.00 | | $0.00 |
| Check Scanner | $0.00 | | $0.00 |
| Airvana Sprint Voicemail | $0.00 | | $0.00 |
| Scanner | $0.00 | | $0.00 |
| Scanner | $0.00 | | $0.00 |
| Copier | $0.00 | | $0.00 |
| dot Matix Printer | $0.00 | | $0.00 |
| Paper Shredder | $0.00 | | $0.00 |
| 47"  LCD HD Flat Screen TV | $0.00 | | $0.00 |
| Laptop computer | $0.00 | | $0.00 |
| Laptop computer | $0.00 | | $0.00 |
| Monitor | $0.00 | | $0.00 |
| Monitor | $0.00 | | $0.00 |
| Monitor | $0.00 | | $0.00 |
| Monitor | $0.00 | | $0.00 |
| Monitor | $0.00 | | $0.00 |
| Monitor | $0.00 | | $0.00 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

Debtor    **The Vellano Corporation**
_____
Name

Case number *(If known)* _____

| | | | |
|---|---|---|---|
| **Monitor** | **$0.00** | | **$0.00** |
| **Desktop Computer** | **$0.00** | | **$0.00** |
| **Desktop Computer** | **$0.00** | | **$0.00** |
| **Desktop Computer** | **$0.00** | | **$0.00** |
| **Desktop Computer** | **$0.00** | | **$0.00** |
| **8x8 IP Phone** | **$0.00** | | **$0.00** |
| **8x8 IP Phone** | **$0.00** | | **$0.00** |
| **8x8 IP Phone** | **$0.00** | | **$0.00** |
| **8x8 IP Phone** | **$0.00** | | **$0.00** |
| **Cordless Phone** | **$0.00** | | **$0.00** |
| **Desk Phone** | **$0.00** | | **$0.00** |
| **Desk Phone** | **$0.00** | | **$0.00** |
| **Desk Phone** | **$0.00** | | **$0.00** |
| **Desk Phone** | **$0.00** | | **$0.00** |
| **Desk Phone** | **$0.00** | | **$0.00** |
| **Desk Phone** | **$0.00** | | **$0.00** |
| **Desk Phone** | **$0.00** | | **$0.00** |
| **Cisco Router** | **$0.00** | | **$0.00** |
| **Wireless Router** | **$0.00** | | **$0.00** |
| **D-Link Box** | **$0.00** | | **$0.00** |
| **EZ Watch Security Camera** | **$0.00** | | **$0.00** |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

Debtor    **The Vellano Corporation**                          Case number *(If known)* _____
     Name

| | | |
|---|---|---|
| **My Book Drive Service** | $0.00 | $0.00 |
| **Comdail -Phone System** | $0.00 | $0.00 |
| **Cisco Router** | $0.00 | $0.00 |
| **APC Backup Battery** | $0.00 | $0.00 |
| **Cell Phone Signal Booster** | $0.00 | $0.00 |
| **24" x 18" Cork Board** | $0.00 | $0.00 |
| **3'x2' Cork Bulletin Board** | $0.00 | $0.00 |
| **23.5" x 17.5" Dry Earse Board** | $0.00 | $0.00 |
| **3' x 2'  Dry Earse Board** | $0.00 | $0.00 |
| **4' x 6'  Dry Earse Board** | $0.00 | $0.00 |
| **2 Door Short Metal Supply Cabinet** | $0.00 | $0.00 |
| **4 Drawer File Cabinet** | $0.00 | $0.00 |
| **4 Drawer File Cabinet** | $0.00 | $0.00 |
| **4 Drawer Fireproof File Cabinet** | $0.00 | $0.00 |
| **2 Drawer File Cabinet** | $0.00 | $0.00 |
| **Metal Cabiner - 1 Door** | $0.00 | $0.00 |
| **2 Drawer Wooden  File Cabinet** | $0.00 | $0.00 |
| **2 Drawer Plan  Cabinet - Lateral** | $0.00 | $0.00 |
| **2 Drawer Plan  Cabinet - Lateral** | $0.00 | $0.00 |
| **3 Shelf Wooded  Bookcase** | $0.00 | $0.00 |
| **2 Drawer Stoage Cabinet** | $0.00 | $0.00 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                        Best Case Bankruptcy

| Debtor | The Vellano Corporation | Case number *(If known)* | |
|---|---|---|---|
| | Name | | |

| | | | |
|---|---|---|---|
| **Printer/Fax Cabinet** | **$0.00** | | **$0.00** |
| **Desk -Wooden** | **$0.00** | | **$0.00** |
| **Desk -Wooden** | **$0.00** | | **$0.00** |
| **Desk -Wooden** | **$0.00** | | **$0.00** |
| **Desk -Wooden** | **$0.00** | | **$0.00** |
| **Desk -Wooden** | **$0.00** | | **$0.00** |
| **Desk -Wooden** | **$0.00** | | **$0.00** |
| **Swivel Adjustable Task Stool -Leather Top** | **$0.00** | | **$0.00** |
| **Conference Room Chairs** | **$0.00** | | **$0.00** |
| **Conference Room Chairs** | **$0.00** | | **$0.00** |
| **Conference Room Chairs** | **$0.00** | | **$0.00** |
| **Conference Room Chairs** | **$0.00** | | **$0.00** |
| **Conference Room Chairs** | **$0.00** | | **$0.00** |
| **Conference Room Chairs** | **$0.00** | | **$0.00** |
| **Wood Conference Table** | **$0.00** | | **$0.00** |
| **Office Chair - Rolling** | **$0.00** | | **$0.00** |
| **Office Chair - Rolling** | **$0.00** | | **$0.00** |
| **Meduim Back Chairs** | **$0.00** | | **$0.00** |
| **Meduim Back Chairs** | **$0.00** | | **$0.00** |
| **Waste Basket** | **$0.00** | | **$0.00** |
| **Waste Basket** | **$0.00** | | **$0.00** |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                        Best Case Bankruptcy

Debtor    **The Vellano Corporation**                                    Case number *(If known)*  _____
_____
Name

| | | | |
|---|---|---|---|
| **Waste Basket** | $0.00 | | $0.00 |
| **Waste Basket** | $0.00 | | $0.00 |
| **Waste Basket** | $0.00 | | $0.00 |
| **Waste Basket** | $0.00 | | $0.00 |
| **Waste Basket** | $0.00 | | $0.00 |
| **Toaster** | $0.00 | | $0.00 |
| **Coffee Maker** | $0.00 | | $0.00 |
| **Refrigerator** | $0.00 | | $0.00 |
| **Fire Extinguisher** | $0.00 | | $0.00 |
| **Fire Extinguisher** | $0.00 | | $0.00 |
| **Fire Extinguisher** | $0.00 | | $0.00 |
| **Fire Extinguisher** | $0.00 | | $0.00 |
| **Fire Extinguisher** | $0.00 | | $0.00 |
| **3 Hole Paper Punch** | $0.00 | | $0.00 |
| **3 Hole Paper Punch** | $0.00 | | $0.00 |
| **Desk Stapler** | $0.00 | | $0.00 |
| **Desk Stapler** | $0.00 | | $0.00 |
| **Desk Stapler** | $0.00 | | $0.00 |
| **Desk Stapler** | $0.00 | | $0.00 |
| **Desk Stapler** | $0.00 | | $0.00 |
| **Desk Stapler** | $0.00 | | $0.00 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com

Debtor    **The Vellano Corporation**                                         Case number *(If known)* _____
          *Name*

| | | | |
|---|---|---|---|
| **Swingline Heavy Duty Stapler** | $0.00 | | $0.00 |
| **Desk Stapler** | $0.00 | | $0.00 |
| **UPS Scale** | $0.00 | | $0.00 |
| **Banding Machine** | $0.00 | | $0.00 |
| **Pallet Jack** | $0.00 | | $0.00 |
| **14 Step Rolling Ladder** | $0.00 | | $0.00 |
| **20 ' Extension Ladder** | $0.00 | | $0.00 |
| **Hand Cart - Red** | $0.00 | | $0.00 |
| **Hand Cart - Blue** | $0.00 | | $0.00 |
| **Gas Can - 5gal** | $0.00 | | $0.00 |
| **Vacuum Cleaner** | $0.00 | | $0.00 |
| **Desk Tape Dispenser** | $0.00 | | $0.00 |
| **Desk Tape Dispenser** | $0.00 | | $0.00 |
| **Desk Tape Dispenser** | $0.00 | | $0.00 |
| **Electric Pencil Sharper** | $0.00 | | $0.00 |
| **8x8 IP Phone** | $0.00 | | $0.00 |
| **HP Laser Printer** | $0.00 | | $0.00 |
| **8x8 IP Phone** | $0.00 | | $0.00 |
| **Cordless Phone - IP** | $0.00 | | $0.00 |
| **Scanner** | $0.00 | | $0.00 |
| **Microwave** | $0.00 | | $0.00 |

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
|---|---|---|---|
| | Name | | |

| | | | |
|---|---|---|---|
| **RF Gun** | $0.00 | | $0.00 |
| **Lenovo M73  PC** | $0.00 | | $0.00 |
| **Desktop Computer-Marge** | $0.00 | | $0.00 |
| **DeskTop Computer - Counter** | $0.00 | | $0.00 |
| **DeskTop Computer - Rick** | $0.00 | | $0.00 |
| **Monitor - Counter** | $0.00 | | $0.00 |
| **Monitor - Mark** | $0.00 | | $0.00 |
| **Monitor - Rich** | $0.00 | | $0.00 |
| **Monitor - Marge** | $0.00 | | $0.00 |
| **Laser Printer** | $0.00 | | $0.00 |
| **Fax Machine** | $0.00 | | $0.00 |
| **42" Flat Screen TV** | $0.00 | | $0.00 |
| **Postage Machine** | $0.00 | | $0.00 |
| **Postage Scale** | $0.00 | | $0.00 |
| **Net Gear 16 Port Box** | $0.00 | | $0.00 |
| **Network Agent** | $0.00 | | $0.00 |
| **Router** | $0.00 | | $0.00 |
| **Clarity** | $0.00 | | $0.00 |
| **Desk Phone - Mark** | $0.00 | | $0.00 |
| **Desk Phone - Marge** | $0.00 | | $0.00 |
| **Desk Phone - Counter** | $0.00 | | $0.00 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                        Best Case Bankruptcy

Debtor      **The Vellano Corporation**
_____      Case number *(If known)* _____
Name

| | | | |
|---|---|---|---|
| Desk Phone - Nathan | $0.00 | | $0.00 |
| Desk Phone - Rich | $0.00 | | $0.00 |
| Cell Phone - Marge | $0.00 | | $0.00 |
| Cell Phone - Rich | $0.00 | | $0.00 |
| Cell Phone - Nate | $0.00 | | $0.00 |
| Calculator - Marge | $0.00 | | $0.00 |
| Calculator - Nate | $0.00 | | $0.00 |
| Calculator - Rich | $0.00 | | $0.00 |
| Calculator - Counter | $0.00 | | $0.00 |
| Refrigerator | $0.00 | | $0.00 |
| Mircowave | $0.00 | | $0.00 |
| Toaster | $0.00 | | $0.00 |
| Toaster Oven | $0.00 | | $0.00 |
| 4 Drawer File Cabinet - Fireproof | $0.00 | | $0.00 |
| 4 Drawer File Cabinet | $0.00 | | $0.00 |
| 4 Drawer File Cabinet | $0.00 | | $0.00 |
| 4 Drawer File Cabinet | $0.00 | | $0.00 |
| 4 Drawer File Cabinet | $0.00 | | $0.00 |
| Desk - Metal - Marge | $0.00 | | $0.00 |
| Desk - Metal - Rich | $0.00 | | $0.00 |
| Desk - Metal - Counter | $0.00 | | $0.00 |

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
| | Name | | |

| | | | |
|---|---|---|---|
| **Desk - Metal - Back Room** | **$0.00** | | **$0.00** |
| **Desk - Wooden - Mark** | **$0.00** | | **$0.00** |
| **Desk - Wooden - Nate** | **$0.00** | | **$0.00** |
| **2 Shelf Wooden Bookcase -Marge** | **$0.00** | | **$0.00** |
| **2 Shelf Wooden Bookcase -Marge** | **$0.00** | | **$0.00** |
| **2 Shelf Wooden Bookcase - Rich** | **$0.00** | | **$0.00** |
| **2 Shelf Wooden Bookcase - Rich** | **$0.00** | | **$0.00** |
| **2 Shelf Wooden Bookcase - Mark** | **$0.00** | | **$0.00** |
| **Wood Conference Table** | **$0.00** | | **$0.00** |
| **Folding Table** | **$0.00** | | **$0.00** |
| **Supply Cabinet - Metal** | **$0.00** | | **$0.00** |
| **Supply Cabinet - Metal** | **$0.00** | | **$0.00** |
| **Typing Table** | **$0.00** | | **$0.00** |
| **Rolling Metal Cabinet - Nate office** | **$0.00** | | **$0.00** |
| **Metal Printer Stand - Counter** | **$0.00** | | **$0.00** |
| **Rolling Office Chair** | **$0.00** | | **$0.00** |
| **Rolling Office Chair** | **$0.00** | | **$0.00** |
| **Stacking Conference Chair** | **$0.00** | | **$0.00** |
| **Stacking Conference Chair** | **$0.00** | | **$0.00** |
| **Stacking Conference Chair** | **$0.00** | | **$0.00** |
| **Stacking Conference Chair** | **$0.00** | | **$0.00** |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

Debtor    **The Vellano Corporation**          Case number *(If known)* _____
_____
Name

| | | |
|---|---|---|
| **Stacking Conference Chair** | $0.00 | $0.00 |
| **Stacking Conference Chair** | $0.00 | $0.00 |
| **Stacking Conference Chair** | $0.00 | $0.00 |
| **Stacking Conference Chair** | $0.00 | $0.00 |
| **Time Clock** | $0.00 | $0.00 |
| **Cork Board - 24" x 18"** | $0.00 | $0.00 |
| **Bar Stool** | $0.00 | $0.00 |
| **Bar Stool** | $0.00 | $0.00 |
| **Electric Pencil Sharpener** | $0.00 | $0.00 |
| **Cork Board - 24" x 36"** | $0.00 | $0.00 |
| **Typewriter** | $0.00 | $0.00 |
| **Stacking Conference Chair** | $0.00 | $0.00 |
| **Stacking Conference Chair** | $0.00 | $0.00 |
| **Dry Erase Board** | $0.00 | $0.00 |
| **Vacuum Cleaner** | $0.00 | $0.00 |
| **Desk Stapler** | $0.00 | $0.00 |
| **Desk Stapler** | $0.00 | $0.00 |
| **Price Book** | $0.00 | $0.00 |
| **Price Book** | $0.00 | $0.00 |
| **Price Book** | $0.00 | $0.00 |
| **Drafting Table** | $0.00 | $0.00 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                Best Case Bankruptcy

Debtor    **The Vellano Corporation**
Name

Case number *(If known)*

| | | |
|---|---|---|
| **Desk Tape Dispenser** | $0.00 | $0.00 |
| **Tape Gun** | $0.00 | $0.00 |
| **Tape Gun** | $0.00 | $0.00 |
| **Wastepaper Basket** | $0.00 | $0.00 |
| **Wastepaper Basket** | $0.00 | $0.00 |
| **Wastepaper Basket** | $0.00 | $0.00 |
| **Wastepaper Basket** | $0.00 | $0.00 |
| **Wastepaper Basket** | $0.00 | $0.00 |
| **Wastepaper Basket** | $0.00 | $0.00 |
| **Wastepaper Basket** | $0.00 | $0.00 |
| **Wastepaper Basket** | $0.00 | $0.00 |
| **Tall Wastepaper Basket** | $0.00 | $0.00 |
| **Frie Extinguisher** | $0.00 | $0.00 |
| **Frie Extinguisher** | $0.00 | $0.00 |
| **Frie Extinguisher** | $0.00 | $0.00 |
| **Frie Extinguisher** | $0.00 | $0.00 |
| **Frie Extinguisher** | $0.00 | $0.00 |
| **Frie Extinguisher** | $0.00 | $0.00 |
| **Frie Extinguisher** | $0.00 | $0.00 |
| **Frie Extinguisher** | $0.00 | $0.00 |
| **Tool Box** | $0.00 | $0.00 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
|--------|------------------------------|---------------------------|---|
| | Name | | |

| | | | |
|---|---|---|---|
| **Air Compressor** | $0.00 | | $0.00 |
| **Banding Machine** | $0.00 | | $0.00 |
| **Pallet Jack** | $0.00 | | $0.00 |
| **UPS Scale** | $0.00 | | $0.00 |
| **Hand Cart** | $0.00 | | $0.00 |
| **6 Drawer Metal Parts Cabinet** | $0.00 | | $0.00 |
| **6 Drawer Metal Parts Cabinet** | $0.00 | | $0.00 |
| **4 Step Rolling Ladder** | $0.00 | | $0.00 |
| **14 Step Rolling Ladder** | $0.00 | | $0.00 |
| **9 Step Rolling Ladder** | $0.00 | | $0.00 |
| **12 Gal Shop Vac** | $0.00 | | $0.00 |
| **Salamander Heater** | $0.00 | | $0.00 |
| **Tape Gun** | $0.00 | | $0.00 |
| **Heavy Duty Staple Gun** | $0.00 | | $0.00 |
| **Cut off Saw** | $0.00 | | $0.00 |
| **2 Shelf Wooden Bookcase** | $0.00 | | $0.00 |
| **3 Shelf Plastic Bookcase** | $0.00 | | $0.00 |
| **Frie Extinguisher** | $0.00 | | $0.00 |
| **14' Ext Ladder-Aluminum** | $0.00 | | $0.00 |
| **5' Wooden Table** | $0.00 | | $0.00 |
| **Laptop computer** | $0.00 | | $0.00 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
|---|---|---|---|
| | Name | | |

| | | |
|---|---|---|
| **Lenovo 15" ThinkPad Notebook Master meter Program** | $0.00 | $0.00 |
| **Nathan Annello Lenovo M92p PC** | $0.00 | $0.00 |
| **Lenovo IdeaCenter Q Series Windows 8 PC** | $0.00 | $0.00 |
| **Lenovo ThinkPad E450 - Vellano Shoring- Leo Shaw** | $0.00 | $0.00 |
| **Flat Scree Monitor** | $0.00 | $0.00 |
| **Metal Office Desk** | $0.00 | $0.00 |
| **Metal Office Desk** | $0.00 | $0.00 |
| **Metal Office Desk** | $0.00 | $0.00 |
| **Metal Office Desk** | $0.00 | $0.00 |
| **Metal Office Desk** | $0.00 | $0.00 |
| **Desktop Computer** | $0.00 | $0.00 |
| **Desk Phone** | $0.00 | $0.00 |
| **Desk Phone** | $0.00 | $0.00 |
| **Desk Phone** | $0.00 | $0.00 |
| **Desk Phone** | $0.00 | $0.00 |
| **Desk Phone** | $0.00 | $0.00 |
| **Flat Screen Monitor** | $0.00 | $0.00 |
| **Flat Screen Monitor** | $0.00 | $0.00 |
| **Copier** | $0.00 | $0.00 |
| **Router** | $0.00 | $0.00 |
| **Network Agent** | $0.00 | $0.00 |

| | | |
|---|---|---|
| Official Form 206A/B | Schedule A/B Assets - Real and Personal Property | page 973 |

Debtor    **The Vellano Corporation**                                    Case number *(If known)* _____
          Name

| | | |
|---|---|---|
| **Digital Video Recorder** | $0.00 | $0.00 |
| **Flat Screen Monitor** | $0.00 | $0.00 |
| **6' Folding Table** | $0.00 | $0.00 |
| **Scanner** | $0.00 | $0.00 |
| **Microwave** | $0.00 | $0.00 |
| **Refrigerator** | $0.00 | $0.00 |
| **Water  Cooler** | $0.00 | $0.00 |
| **Office Chair** | $0.00 | $0.00 |
| **Office Chair** | $0.00 | $0.00 |
| **Office Chair** | $0.00 | $0.00 |
| **Office Chair** | $0.00 | $0.00 |
| **Office Chair** | $0.00 | $0.00 |
| **Folding Table** | $0.00 | $0.00 |
| **Leather Sofa** | $0.00 | $0.00 |
| **4 Drawer Fireproof File Cabinet** | $0.00 | $0.00 |
| **Credit Card Machine** | $0.00 | $0.00 |
| **Cordless Phone** | $0.00 | $0.00 |
| **IT Phone Adapter** | $0.00 | $0.00 |
| **Laser Jet Printer** | $0.00 | $0.00 |
| **Desktop Computer** | $0.00 | $0.00 |
| **Desktop Computer** | $0.00 | $0.00 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

Debtor    **The Vellano Corporation**                                    Case number *(If known)* _____
_____
Name

| | | | |
|---|---|---|---|
| **Desktop Computer** | $0.00 | | $0.00 |
| **Laser Jet Printer** | $0.00 | | $0.00 |
| **2 Drawer File Cabinet** | $0.00 | | $0.00 |
| **Calculator** | $0.00 | | $0.00 |
| **Calculator** | $0.00 | | $0.00 |
| **Calculator** | $0.00 | | $0.00 |
| **Calculator** | $0.00 | | $0.00 |
| **4 Drawer File Cabinet** | $0.00 | | $0.00 |
| **4 Drawer File Cabinet** | $0.00 | | $0.00 |
| **TV/VCR Combo** | $0.00 | | $0.00 |
| **Laser Jet Printer** | $0.00 | | $0.00 |
| **Cordless Phone** | $0.00 | | $0.00 |
| **Coffee Maker** | $0.00 | | $0.00 |
| **Desk Stapler** | $0.00 | | $0.00 |
| **Desk Stapler** | $0.00 | | $0.00 |
| **Heavy Duty Stapler** | $0.00 | | $0.00 |
| **Garbage Can - 33 gal** | $0.00 | | $0.00 |
| **Garbage Can - 33 gal** | $0.00 | | $0.00 |
| **Drafting Table** | $0.00 | | $0.00 |
| **Rolling Warehouse Step Ladder** | $0.00 | | $0.00 |
| **Wooded Chair** | $0.00 | | $0.00 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

Debtor    **The Vellano Corporation**
_____    Case number *(If known)* _____
Name

| | | | |
|---|---|---|---|
| **Desk Stapler** | **$0.00** | | **$0.00** |
| **Desk Stapler** | **$0.00** | | **$0.00** |
| **Wooden Stool** | **$0.00** | | **$0.00** |
| **Hand Saw** | **$0.00** | | **$0.00** |
| **Hand Saw** | **$0.00** | | **$0.00** |
| **Rolling Warehouse Step Ladder** | **$0.00** | | **$0.00** |
| **Wooden Table** | **$0.00** | | **$0.00** |
| **Router** | **$0.00** | | **$0.00** |
| **Air Conditioner - Window** | **$0.00** | | **$0.00** |
| **Coffee Table** | **$0.00** | | **$0.00** |
| **Waste Basket** | **$0.00** | | **$0.00** |
| **Waste Basket** | **$0.00** | | **$0.00** |
| **Waste Basket** | **$0.00** | | **$0.00** |
| **Waste Basket** | **$0.00** | | **$0.00** |
| **Air Compressor** | **$0.00** | | **$0.00** |
| **Air Compressor** | **$0.00** | | **$0.00** |
| **Grease Gun** | **$0.00** | | **$0.00** |
| **Angle Grinder** | **$0.00** | | **$0.00** |
| **Gas Can - 2 gal** | **$0.00** | | **$0.00** |
| **Gas Can - 2 gal** | **$0.00** | | **$0.00** |
| **Gas Can - 2 gal** | **$0.00** | | **$0.00** |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | Case number *(if known)* | |
|--------|----------------------------|--------------------------|---|
| | Name | | |

| | | | |
|--------|------|------|------|
| **Banding Machine** | $0.00 | | $0.00 |
| **Banding Machine** | $0.00 | | $0.00 |
| **Power Washer** | $0.00 | | $0.00 |
| **Hand Cart** | $0.00 | | $0.00 |
| **Shop Vac** | $0.00 | | $0.00 |
| **Shop Vac** | $0.00 | | $0.00 |
| **Shop Vac** | $0.00 | | $0.00 |
| **Vacuum Cleaner** | $0.00 | | $0.00 |
| **Metal Folding Chair** | $0.00 | | $0.00 |
| **MP Digital ON Hold Audio** | $0.00 | | $0.00 |
| **Desk Tape Dispenser** | $0.00 | | $0.00 |
| **Desk Tape Dispenser** | $0.00 | | $0.00 |
| **Desk Tape Dispenser** | $0.00 | | $0.00 |
| **Price Book** | $0.00 | | $0.00 |
| **Price Book** | $0.00 | | $0.00 |
| **5 Drawer Metal Desk** | $0.00 | | $0.00 |
| **Shipping Scale w/LED Display** | $0.00 | | $0.00 |
| **5 Drawer Metal Desk** | $0.00 | | $0.00 |
| **Banding Machine** | $0.00 | | $0.00 |
| **Pallet Jack** | $0.00 | | $0.00 |
| **Hand Cart** | $0.00 | | $0.00 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com

Debtor    **The Vellano Corporation**
Name

Case number *(If known)*

| | | |
|---|---|---|
| **Hand Cart** | $0.00 | $0.00 |
| **5 Step Rolling Ladder** | $0.00 | $0.00 |
| **Leaf Blower** | $0.00 | $0.00 |
| **Weed Whacker** | $0.00 | $0.00 |
| **Weed Whacker** | $0.00 | $0.00 |
| **Push Lawn Mower** | $0.00 | $0.00 |
| **Air Compressor** | $0.00 | $0.00 |
| **Shop Vac** | $0.00 | $0.00 |
| **Snow Blower** | $0.00 | $0.00 |
| **Electric Drill** | $0.00 | $0.00 |
| **Circular Saw** | $0.00 | $0.00 |
| **Reciprocating Saw** | $0.00 | $0.00 |
| **Cutting Wheel** | $0.00 | $0.00 |
| **Belt Sander** | $0.00 | $0.00 |
| **Chain Saw** | $0.00 | $0.00 |
| **Cut off Saw** | $0.00 | $0.00 |
| **3' x 4' Cork Board** | $0.00 | $0.00 |
| **2' x 7' Cork Board** | $0.00 | $0.00 |
| **8x8 IP phone** | $0.00 | $0.00 |
| **15" Flat Screen Monitor** | $0.00 | $0.00 |
| **EEE Box Wireless Workstation** | $0.00 | $0.00 |

Debtor    **The Vellano Corporation**                                    Case number *(If known)*
_____        _____
Name

| | | | |
|---|---|---|---|
| **2' x 3' Cork Board** | **$0.00** | | **$0.00** |
| **Microwave** | **$0.00** | | **$0.00** |
| **Toaster Oven** | **$0.00** | | **$0.00** |
| **Coffee Maker** | **$0.00** | | **$0.00** |
| **Mini Refrigerator** | **$0.00** | | **$0.00** |
| **Trash Can - 40 gal** | **$0.00** | | **$0.00** |
| **3'x6' Table** | **$0.00** | | **$0.00** |
| **Fixed Chair** | **$0.00** | | **$0.00** |
| **Fixed Chair** | **$0.00** | | **$0.00** |
| **Fixed Chair** | **$0.00** | | **$0.00** |
| **Fixed Chair** | **$0.00** | | **$0.00** |
| **4' x 3.5' Cork Board** | **$0.00** | | **$0.00** |
| **Monitor** | **$0.00** | | **$0.00** |
| **8x8 IP phone** | **$0.00** | | **$0.00** |
| **4'x6' Wooden Table** | **$0.00** | | **$0.00** |
| **5 Drawer Wooden Desk** | **$0.00** | | **$0.00** |
| **Calculator** | **$0.00** | | **$0.00** |
| **Desk Stapler** | **$0.00** | | **$0.00** |
| **Black Leather Office Chair** | **$0.00** | | **$0.00** |
| **Brown Leather Office Chair** | **$0.00** | | **$0.00** |
| **4 Drawer File Cabinet** | **$0.00** | | **$0.00** |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
|---|---|---|---|
| | Name | | |

| | | | |
|---|---|---|---|
| **4 Drawer File Cabinet** | $0.00 | | $0.00 |
| **Fire Proof 4 Drawer File Cabinet** | $0.00 | | $0.00 |
| **3 Hole Paper Punch** | $0.00 | | $0.00 |
| **Rolling Postage Table** | $0.00 | | $0.00 |
| **Rolling Table** | $0.00 | | $0.00 |
| **Rolling Table** | $0.00 | | $0.00 |
| **Copier/Printer** | $0.00 | | $0.00 |
| **3' x 4' Dry Erase Board** | $0.00 | | $0.00 |
| **TV/VCR/ DVD Combo** | $0.00 | | $0.00 |
| **Armed Conference Chair** | $0.00 | | $0.00 |
| **Armed Conference Chair** | $0.00 | | $0.00 |
| **Armed Conference Chair** | $0.00 | | $0.00 |
| **Black Leather Office Chair** | $0.00 | | $0.00 |
| **Trash Can - plastic** | $0.00 | | $0.00 |
| **Wooden Drafting Table** | $0.00 | | $0.00 |
| **Monitor - TV Flatscreen** | $0.00 | | $0.00 |
| **Trash Can - steel** | $0.00 | | $0.00 |
| **APC Backup Battery** | $0.00 | | $0.00 |
| **Monitor** | $0.00 | | $0.00 |
| **Monitor** | $0.00 | | $0.00 |
| **Modem** | $0.00 | | $0.00 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                                    Best Case Bankruptcy

Debtor    **The Vellano Corporation**
Name

Case number *(If known)*

| | | |
|---|---|---|
| **Router** | $0.00 | $0.00 |
| **Netgear 24 port Switch** | $0.00 | $0.00 |
| **Wireless Acess Point** | $0.00 | $0.00 |
| **Wireless Adapter** | $0.00 | $0.00 |
| **Wireless Adapter** | $0.00 | $0.00 |
| **Wireless Adapter** | $0.00 | $0.00 |
| **Wireless Adapter** | $0.00 | $0.00 |
| **24 Port  Ethernet Switch** | $0.00 | $0.00 |
| **Cicso Router** | $0.00 | $0.00 |
| **Land Line Phone** | $0.00 | $0.00 |
| **5 Shelf  Wooden Bookcase** | $0.00 | $0.00 |
| **Desk Stapler** | $0.00 | $0.00 |
| **Calculator** | $0.00 | $0.00 |
| **4 Drawer File Cabinet** | $0.00 | $0.00 |
| **Wooden Drafting Table** | $0.00 | $0.00 |
| **4' x 4' wooden Bookcase** | $0.00 | $0.00 |
| **Wooden Desk w/wing** | $0.00 | $0.00 |
| **Trash Can - steel** | $0.00 | $0.00 |
| **Monitor** | $0.00 | $0.00 |
| **Laptop Computer** | $0.00 | $0.00 |
| **3' x 4' Cork Board** | $0.00 | $0.00 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com

Debtor    **The Vellano Corporation**                                      Case number *(If known)* _____
_____
Name

| | | | |
|---|---|---|---|
| **Black Leather Office Chair** | **$0.00** | | **$0.00** |
| **Steno Chair** | **$0.00** | | **$0.00** |
| **4 Drawer File Cabinet** | **$0.00** | | **$0.00** |
| **4 Drawer File Cabinet** | **$0.00** | | **$0.00** |
| **2' x3' Cork Board** | **$0.00** | | **$0.00** |
| **2' x3' Cork Board** | **$0.00** | | **$0.00** |
| **2' x3' Cork Board** | **$0.00** | | **$0.00** |
| **7 Shelf  Wooden Bookcase** | **$0.00** | | **$0.00** |
| **7 Shelf  Wooden Bookcase** | **$0.00** | | **$0.00** |
| **3' x 5' Steel Table** | **$0.00** | | **$0.00** |
| **5 Drawer Wooden Desk** | **$0.00** | | **$0.00** |
| **8x8 IP phone** | **$0.00** | | **$0.00** |
| **Monitor** | **$0.00** | | **$0.00** |
| **4 Drawer File Cabinet** | **$0.00** | | **$0.00** |
| **Laptop Computer** | **$0.00** | | **$0.00** |
| **Desk Tape Dispenser** | **$0.00** | | **$0.00** |
| **Desk Stapler** | **$0.00** | | **$0.00** |
| **Desk Stapler** | **$0.00** | | **$0.00** |
| **3'x4' Cork Bulletin Board** | **$0.00** | | **$0.00** |
| **Black Leather Office Chair** | **$0.00** | | **$0.00** |
| **Trash Can - steel** | **$0.00** | | **$0.00** |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                      Best Case Bankruptcy

Debtor    **The Vellano Corporation**                              Case number *(If known)* _____
            Name

| | | |
|---|---|---|
| **Trash Can - steel** | **$0.00** | **$0.00** |
| **Trash Can - steel** | **$0.00** | **$0.00** |
| **5 Drawer Wooden Desk** | **$0.00** | **$0.00** |
| **4 Drawer Wooden Desk** | **$0.00** | **$0.00** |
| **4 Drawer Wooden Desk** | **$0.00** | **$0.00** |
| **2' x 5' Rolling Table** | **$0.00** | **$0.00** |
| **8x8 IP phone** | **$0.00** | **$0.00** |
| **Monitor** | **$0.00** | **$0.00** |
| **Desk Tape Dispenser** | **$0.00** | **$0.00** |
| **Desk Tape Dispenser** | **$0.00** | **$0.00** |
| **Trash Can - steel** | **$0.00** | **$0.00** |
| **Black Leather Office Chair** | **$0.00** | **$0.00** |
| **Monitor** | **$0.00** | **$0.00** |
| **Desktop Computer** | **$0.00** | **$0.00** |
| **Black Leather Office Chair** | **$0.00** | **$0.00** |
| **Desk Stapler** | **$0.00** | **$0.00** |
| **Trash Can - steel** | **$0.00** | **$0.00** |
| **Trash Can - steel** | **$0.00** | **$0.00** |
| **Trash Can - steel** | **$0.00** | **$0.00** |
| **3'x5' Dry Erase Board** | **$0.00** | **$0.00** |
| **Trash Can - plastic** | **$0.00** | **$0.00** |

Debtor     **The Vellano Corporation**                                    Case number *(If known)* _____
           _____
           Name

| | | |
|---|---|---|
| **Desk Tape Dispenser** | **$0.00** | **$0.00** |
| **Camera** | **$0.00** | **$0.00** |
| **5 gal gas can** | **$0.00** | **$0.00** |
| **2 gal Gas Can** | **$0.00** | **$0.00** |
| **Steno Office Chair** | **$0.00** | **$0.00** |
| **2 gal Gas Can** | **$0.00** | **$0.00** |
| **3 Ton Floor jack** | **$0.00** | **$0.00** |
| **6" Wooden Folding Table** | **$0.00** | **$0.00** |
| **Banding Machine** | **$0.00** | **$0.00** |
| **2 Shelf Wooded Bookcase** | **$0.00** | **$0.00** |
| **3 Shelf Bookcase - Metal** | **$0.00** | **$0.00** |
| **2 Shelf Metal Bookcase** | **$0.00** | **$0.00** |
| **3 Shelf Bookcase - Metal** | **$0.00** | **$0.00** |
| **3 Shelf Bookcase - Metal** | **$0.00** | **$0.00** |
| **3'x2' Cork Bulletin Board** | **$0.00** | **$0.00** |
| **3'x2' Cork Bulletin Board** | **$0.00** | **$0.00** |
| **3'x2' Cork Bulletin Board** | **$0.00** | **$0.00** |
| **3'x2' Cork Bulletin Board** | **$0.00** | **$0.00** |
| **3'x2' Cork Bulletin Board** | **$0.00** | **$0.00** |
| **3'x2' Cork Bulletin Board** | **$0.00** | **$0.00** |
| **3'x2' Cork Bulletin Board** | **$0.00** | **$0.00** |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

Debtor    **The Vellano Corporation**

Name

Case number *(If known)*

| | | | |
|---|---|---|---|
| **3' x 3' Dry Erase Board** | $0.00 | | $0.00 |
| **2'x3' Dry Erase Boards** | $0.00 | | $0.00 |
| **2'x3' Dry Erase Boards** | $0.00 | | $0.00 |
| **Calculator** | $0.00 | | $0.00 |
| **Calculator** | $0.00 | | $0.00 |
| **Calculator** | $0.00 | | $0.00 |
| **Guest Chair** | $0.00 | | $0.00 |
| **Guest Chair** | $0.00 | | $0.00 |
| **Guest Chair** | $0.00 | | $0.00 |
| **Guest Chair** | $0.00 | | $0.00 |
| **Guest Chair** | $0.00 | | $0.00 |
| **Guest Chair** | $0.00 | | $0.00 |
| **Guest Chair** | $0.00 | | $0.00 |
| **Guest Chair** | $0.00 | | $0.00 |
| **Guest Chair** | $0.00 | | $0.00 |
| **Office Chair - Rolling** | $0.00 | | $0.00 |
| **Office Chair - Rolling** | $0.00 | | $0.00 |
| **Office Chair - Rolling** | $0.00 | | $0.00 |
| **Office Chair - Rolling** | $0.00 | | $0.00 |
| **Office Chair - Rolling** | $0.00 | | $0.00 |
| **Office Chair - Rolling** | $0.00 | | $0.00 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | | Case number *(If known)* | |
|---|---|---|---|---|
| | Name | | | |

| | | | |
|---|---|---|---|
| **Check Scanner** | $0.00 | | $0.00 |
| **Coffee Maker** | $0.00 | | $0.00 |
| **Desktop Computer** | $0.00 | | $0.00 |
| **Monitor** | $0.00 | | $0.00 |
| **Desktop Computer** | $0.00 | | $0.00 |
| **Monitor - 17"** | $0.00 | | $0.00 |
| **Monitor - 17"** | $0.00 | | $0.00 |
| **Desktop Computer** | $0.00 | | $0.00 |
| **Desktop Computer** | $0.00 | | $0.00 |
| **Monitor - 20"** | $0.00 | | $0.00 |
| **Monitor - 20"** | $0.00 | | $0.00 |
| **Desktop Computer** | $0.00 | | $0.00 |
| **Monitor - 32"** | $0.00 | | $0.00 |
| **Monitor** | $0.00 | | $0.00 |
| **Laser Jet Printer** | $0.00 | | $0.00 |
| **Laser Jet Printer** | $0.00 | | $0.00 |
| **Laser Jet Printer** | $0.00 | | $0.00 |
| **dot Matix Printer-Counter** | $0.00 | | $0.00 |
| **Cell Phone -Jermy** | $0.00 | | $0.00 |
| **8x8 IP Phone** | $0.00 | | $0.00 |
| **8x8 IP Phone** | $0.00 | | $0.00 |

Official Form 206A/B                    Schedule A/B Assets - Real and Personal Property                    page  986

Debtor    **The Vellano Corporation**                                 Case number *(If known)* _____
_____
Name

| | | |
|---|---|---|
| **8x8 IP Phone** | **$0.00** | **$0.00** |
| **8x8 IP Phone** | **$0.00** | **$0.00** |
| **8x8 IP Phone** | **$0.00** | **$0.00** |
| **8x8 IP Phone** | **$0.00** | **$0.00** |
| **8x8 IP Phone** | **$0.00** | **$0.00** |
| **Scanner** | **$0.00** | **$0.00** |
| **3 Hole Paper Punch** | **$0.00** | **$0.00** |
| **Desk Stapler** | **$0.00** | **$0.00** |
| **Desk Stapler** | **$0.00** | **$0.00** |
| **Desk Stapler** | **$0.00** | **$0.00** |
| **Desk Stapler** | **$0.00** | **$0.00** |
| **Desk Stapler** | **$0.00** | **$0.00** |
| **Desk Stapler** | **$0.00** | **$0.00** |
| **Waste Basket** | **$0.00** | **$0.00** |
| **Waste Basket** | **$0.00** | **$0.00** |
| **Waste Basket** | **$0.00** | **$0.00** |
| **Waste Basket** | **$0.00** | **$0.00** |
| **Waste Basket** | **$0.00** | **$0.00** |
| **Waste Basket** | **$0.00** | **$0.00** |
| **Waste Basket** | **$0.00** | **$0.00** |
| **Waste Basket** | **$0.00** | **$0.00** |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                 Best Case Bankruptcy

Debtor    **The Vellano Corporation**                                    Case number *(If known)* _____
_____
Name

| | | |
|---|---|---|
| **Waste Basket** | $0.00 | $0.00 |
| **Microwave** | $0.00 | $0.00 |
| **Toaster Oven** | $0.00 | $0.00 |
| **Refrigerator** | $0.00 | $0.00 |
| **Drafting Table** | $0.00 | $0.00 |
| **Oval Wood Conference Table** | $0.00 | $0.00 |
| **2 Drawer File Cabinet** | $0.00 | $0.00 |
| **2 Drawer File Cabinet** | $0.00 | $0.00 |
| **2 Drawer File Cabinet** | $0.00 | $0.00 |
| **2 Drawer File Cabinet** | $0.00 | $0.00 |
| **2 Drawer File Cabinet** | $0.00 | $0.00 |
| **2 Drawer File Cabinet** | $0.00 | $0.00 |
| **4 Drawer Fireproof File Cabinet** | $0.00 | $0.00 |
| **4 Drawer File Cabinet** | $0.00 | $0.00 |
| **4 Drawer File Cabinet** | $0.00 | $0.00 |
| **4 Drawer File Cabinet** | $0.00 | $0.00 |
| **Folding Table** | $0.00 | $0.00 |
| **Folding Table** | $0.00 | $0.00 |
| **Folding Table** | $0.00 | $0.00 |
| **Folding Table** | $0.00 | $0.00 |
| **Folding Table** | $0.00 | $0.00 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

Debtor    **The Vellano Corporation**                              Case number *(If known)*
_____
Name

| | | |
|---|---|---|
| **5 Drawer Metal Desk** | $0.00 | $0.00 |
| **5 Drawer Metal Desk** | $0.00 | $0.00 |
| **3 Drawer Metal Desk** | $0.00 | $0.00 |
| **5 Drawer Metal Desk** | $0.00 | $0.00 |
| **3 Drawer Metal Desk** | $0.00 | $0.00 |
| **Waste Basket** | $0.00 | $0.00 |
| **Waste Basket** | $0.00 | $0.00 |
| **Waste Basket** | $0.00 | $0.00 |
| **Bar Stools** | $0.00 | $0.00 |
| **Bar Stools** | $0.00 | $0.00 |
| **APC Backup Battery** | $0.00 | $0.00 |
| **Router** | $0.00 | $0.00 |
| **APC Backup Battery** | $0.00 | $0.00 |
| **Network Agent** | $0.00 | $0.00 |
| **Lynksis Wireless Router** | $0.00 | $0.00 |
| **Starnest Hard Drive** | $0.00 | $0.00 |
| **My Book Drive Service** | $0.00 | $0.00 |
| **Vacuum Cleaner** | $0.00 | $0.00 |
| **Shop Vac** | $0.00 | $0.00 |
| **Pallet Jack** | $0.00 | $0.00 |
| **Generator** | $0.00 | $0.00 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                        Best Case Bankruptcy

Debtor    **The Vellano Corporation**                                    Case number *(If known)* _____
_____
Name

| | | |
|---|---|---|
| **Weed Eater** | $0.00 | $0.00 |
| **Snow Blower** | $0.00 | $0.00 |
| **Fiberglass Ladder** | $0.00 | $0.00 |
| **Rolling Warehouse Step Ladder** | $0.00 | $0.00 |
| **A/C Unit** | $0.00 | $0.00 |
| **Tool Box** | $0.00 | $0.00 |
| **Laptop - Pete** | $0.00 | $0.00 |
| **Cell Phone - Maggie** | $0.00 | $0.00 |
| **Cell Phone -CT** | $0.00 | $0.00 |
| **Propane Snow Melter** | $0.00 | $0.00 |
| **40' Stotage Container** | $0.00 | $0.00 |
| **UPS Scale** | $0.00 | $0.00 |
| **HP P3015n lp16** | $0.00 | $0.00 |
| **Lenovo IdealPad S400 Touch** | $0.00 | $0.00 |
| **3 Drawer pedestal Desk** | $0.00 | $0.00 |
| **Desk Shell** | $0.00 | $0.00 |
| **8x8 IP Phone** | $0.00 | $0.00 |
| **Laser Jet Printer** | $0.00 | $0.00 |
| **Fax Machine** | $0.00 | $0.00 |
| **Lateral File Cabinet - Wooden** | $0.00 | $0.00 |
| **Lateral File Cabinet - Wooden** | $0.00 | $0.00 |

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
|---|---|---|---|
| | Name | | |

| | | | |
|---|---|---|---|
| **5 Shelf Wooded Bookcase** | **$0.00** | | **$0.00** |
| **6' x 4' Dry Erase Board** | **$0.00** | | **$0.00** |
| **Copier** | **$0.00** | | **$0.00** |
| **Desk Shell** | **$0.00** | | **$0.00** |
| **Desk Return** | **$0.00** | | **$0.00** |
| **3 Drawer pedestal Desk** | **$0.00** | | **$0.00** |
| **2 Drawer pedestal Desk** | **$0.00** | | **$0.00** |
| **8x8 IP Phone** | **$0.00** | | **$0.00** |
| **Scanner** | **$0.00** | | **$0.00** |
| **Monitor** | **$0.00** | | **$0.00** |
| **Monitor** | **$0.00** | | **$0.00** |
| **Desktop Computer** | **$0.00** | | **$0.00** |
| **Desk Shell** | **$0.00** | | **$0.00** |
| **Desk Return** | **$0.00** | | **$0.00** |
| **2 Drawer pedestal Desk** | **$0.00** | | **$0.00** |
| **3 Drawer pedestal Desk** | **$0.00** | | **$0.00** |
| **2 Drawer pedestal Desk** | **$0.00** | | **$0.00** |
| **8x8 IP Phone** | **$0.00** | | **$0.00** |
| **Scanner** | **$0.00** | | **$0.00** |
| **check Scanner** | **$0.00** | | **$0.00** |
| **Desk Shell** | **$0.00** | | **$0.00** |

Debtor    **The Vellano Corporation**                              Case number *(If known)*  _____
          <u>Name</u>

| | | | |
|---|---|---|---|
| **Desk Return** | $0.00 | | $0.00 |
| **3 Drawer pedestal Desk** | $0.00 | | $0.00 |
| **2 Drawer pedestal Desk** | $0.00 | | $0.00 |
| **Desktop Computer** | $0.00 | | $0.00 |
| **Monitor** | $0.00 | | $0.00 |
| **8x8 IP Phone** | $0.00 | | $0.00 |
| **Desk Stapler** | $0.00 | | $0.00 |
| **Desk Stapler** | $0.00 | | $0.00 |
| **Desk Stapler** | $0.00 | | $0.00 |
| **3 Hole Paper Punch** | $0.00 | | $0.00 |
| **Laptop computer** | $0.00 | | $0.00 |
| **Paper Shredder** | $0.00 | | $0.00 |
| **4 Drawer Fireproof File Cabinet** | $0.00 | | $0.00 |
| **Hoover Vacuum** | $0.00 | | $0.00 |
| **Step Stool** | $0.00 | | $0.00 |
| **5 DRAWER FILE CABINET** | $0.00 | | $0.00 |
| **Router** | $0.00 | | $0.00 |
| **Drafting Table** | $0.00 | | $0.00 |
| **Drafting Chair** | $0.00 | | $0.00 |
| **CASUAL CHAIR** | $0.00 | | $0.00 |
| **Ebba Bar Stools** | $0.00 | | $0.00 |

Debtor      **The Vellano Corporation**                            Case number *(If known)* _____
                    Name

| | | |
|---|---|---|
| **2 Door Tall  Metal Supply Cabinet** | $0.00 | $0.00 |
| **dot Matix Printer-Counter** | $0.00 | $0.00 |
| **Printer Stand-Metal/Wooden** | $0.00 | $0.00 |
| **8x8 IP Phone** | $0.00 | $0.00 |
| **Bar Code Label Machine** | $0.00 | $0.00 |
| **Monitor** | $0.00 | $0.00 |
| **RF Gun** | $0.00 | $0.00 |
| **RF Gun Battery Station** | $0.00 | $0.00 |
| **RF Gun Battery** | $0.00 | $0.00 |
| **Waste Basket** | $0.00 | $0.00 |
| **Desktop Computer** | $0.00 | $0.00 |
| **Toaster Oven** | $0.00 | $0.00 |
| **Radio** | $0.00 | $0.00 |
| **Waste Basket** | $0.00 | $0.00 |
| **6' Folding Table** | $0.00 | $0.00 |
| **Refrigerator - Kitchen** | $0.00 | $0.00 |
| **Microwave** | $0.00 | $0.00 |
| **Coffee Maker** | $0.00 | $0.00 |
| **4'x4' Book Shelf -Wooden** | $0.00 | $0.00 |
| **Microwave** | $0.00 | $0.00 |
| **Wooden Microwave Stand** | $0.00 | $0.00 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

Debtor    **The Vellano Corporation**                                    Case number *(If known)* _____
_____
Name

**CASUAL CHAIR**                                    $0.00                                    $0.00

**13" TV/VCR Combo**                                    $0.00                                    $0.00

**ECHO Blower**                                    $0.00                                    $0.00

**4 Drawer File Cabinet**                                    $0.00                                    $0.00

**2 Drawer File Cabinet**                                    $0.00                                    $0.00

**2 Shelf Metal Bookcase**                                    $0.00                                    $0.00

**Refrigerator**                                    $0.00                                    $0.00

**Wooden Microwave Stand**                                    $0.00                                    $0.00

**RF Gun Battery**                                    $0.00                                    $0.00

**RF Gun Battery**                                    $0.00                                    $0.00

**RF Gun Battery**                                    $0.00                                    $0.00

**Waste Basket**                                    $0.00                                    $0.00

**Waste Basket**                                    $0.00                                    $0.00

**Waste Basket**                                    $0.00                                    $0.00

**Waste Basket**                                    $0.00                                    $0.00

**Waste Basket**                                    $0.00                                    $0.00

**6' Folding Table**                                    $0.00                                    $0.00

**CASUAL CHAIR**                                    $0.00                                    $0.00

**CASUAL CHAIR**                                    $0.00                                    $0.00

**CASUAL CHAIR**                                    $0.00                                    $0.00

**Ebba Bar Stools**                                    $0.00                                    $0.00

Debtor    **The Vellano Corporation**
Name

Case number *(If known)* _____

| | | |
|---|---|---|
| **Ebba Bar Stools** | $0.00 | $0.00 |
| **Ebba Bar Stools** | $0.00 | $0.00 |
| **Ebba Bar Stools** | $0.00 | $0.00 |
| **Ebba Bar Stools** | $0.00 | $0.00 |
| **RF Gun** | $0.00 | $0.00 |
| **Waste Basket** | $0.00 | $0.00 |
| **Waste Basket** | $0.00 | $0.00 |
| **Waste Basket** | $0.00 | $0.00 |
| **Lenovo m92p Micro Desktop** | $0.00 | $0.00 |
| **Lenovo 15" ThinkPad Notebook Gabe Joao** | $0.00 | $0.00 |
| **24 Port Pe Ethernet Switch** | $0.00 | $0.00 |
| **8x8 IP Phone** | $0.00 | $0.00 |
| **8x8 IP Phone** | $0.00 | $0.00 |
| **8x8 IP Phone** | $0.00 | $0.00 |
| **APA Analog Adapter** | $0.00 | $0.00 |
| **Cordless Phone with Base Unit** | $0.00 | $0.00 |
| **Laser Jet Printer** | $0.00 | $0.00 |
| **Fax Machine** | $0.00 | $0.00 |
| **Laser Printer** | $0.00 | $0.00 |
| **Copier** | $0.00 | $0.00 |
| **Monitor** | $0.00 | $0.00 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

Debtor    **The Vellano Corporation**                                    Case number *(If known)* _____
_____
Name

| | | |
|---|---|---|
| **Big foot Hand Truck** | **$0.00** | **$0.00** |
| **8 x 8 IP Phone** | **$0.00** | **$0.00** |
| **8 x 8 IP Phone** | **$0.00** | **$0.00** |
| **8 x 8 IP Phone** | **$0.00** | **$0.00** |
| **8 x 8 IP Phone** | **$0.00** | **$0.00** |
| **8 x 8 IP Phone** | **$0.00** | **$0.00** |
| **8 x 8 IP Phone** | **$0.00** | **$0.00** |
| **24 Port POE Switch** | **$0.00** | **$0.00** |
| **Desktop Computer -Ron** | **$0.00** | **$0.00** |
| **19"  Montior - Ron** | **$0.00** | **$0.00** |
| **HP Laser Printer** | **$0.00** | **$0.00** |
| **Office Chair - Rolling** | **$0.00** | **$0.00** |
| **Desk Stapler - Counter** | **$0.00** | **$0.00** |
| **Desk Stapler - Mark** | **$0.00** | **$0.00** |
| **19" Montior - Laurie** | **$0.00** | **$0.00** |
| **10# Fire Extinguisher** | **$0.00** | **$0.00** |
| **HP Laser Jet P3015 Printer** | **$0.00** | **$0.00** |
| **BATTERY CHARGER** | **$0.00** | **$0.00** |
| **8X8 Phone** | **$0.00** | **$0.00** |
| **8 x 8 IP Phone** | **$0.00** | **$0.00** |
| **Mircowave** | **$0.00** | **$0.00** |

Debtor    **The Vellano Corporation**                                    Case number *(If known)* _____
_____
Name

| | | |
|---|---|---|
| **Coffee Maker** | **$0.00** | **$0.00** |
| **Dot Matix Printer** | **$0.00** | **$0.00** |
| **Lenovo ThinkVision LT2252p Wide Screen** | **$0.00** | **$0.00** |
| **19" Montior - Laurie** | **$0.00** | **$0.00** |
| **Lenovo 15" ThinkPad Notebook** | **$0.00** | **$0.00** |
| **Jeff Folino Win8 Desktop** | **$0.00** | **$0.00** |
| **Cisco 1921 K/9 Router** | **$0.00** | **$0.00** |
| **8x8 IP Phone** | **$0.00** | **$0.00** |
| **Latham Sales Counter Monitor PC** | **$0.00** | **$0.00** |
| **Leather Office Chair** | **$0.00** | **$0.00** |
| **Leather Office Chair** | **$0.00** | **$0.00** |
| **HP P3015N Laser Printer** | **$0.00** | **$0.00** |
| **Office Chair - Rolling** | **$0.00** | **$0.00** |
| **Metal Folding Chair** | **$0.00** | **$0.00** |
| **Metal Folding Chair** | **$0.00** | **$0.00** |
| **Metal Folding Chair** | **$0.00** | **$0.00** |
| **Metal Folding Chair** | **$0.00** | **$0.00** |
| **Metal Folding Chair** | **$0.00** | **$0.00** |
| **Metal Folding Chair** | **$0.00** | **$0.00** |
| **Metal Folding Chair** | **$0.00** | **$0.00** |
| **Metal Folding Chair** | **$0.00** | **$0.00** |

Debtor   **The Vellano Corporation**                                    Case number *(If known)* _____
         Name

| | | | |
|---|---|---|---|
| **Metal Folding Chair** | $0.00 | | $0.00 |
| **Metal Folding Chair** | $0.00 | | $0.00 |
| **Metal Folding Chair** | $0.00 | | $0.00 |
| **Metal Folding Chair** | $0.00 | | $0.00 |
| **Metal Folding Chair** | $0.00 | | $0.00 |
| **Metal Folding Chair** | $0.00 | | $0.00 |
| **Metal Folding Chair** | $0.00 | | $0.00 |
| **Metal Folding Chair** | $0.00 | | $0.00 |
| **Metal Folding Chair** | $0.00 | | $0.00 |
| **Metal Folding Chair** | $0.00 | | $0.00 |
| **Metal Folding Chair** | $0.00 | | $0.00 |
| **Metal Folding Chair** | $0.00 | | $0.00 |
| **Metal Folding Chair** | $0.00 | | $0.00 |
| **Metal Folding Chair** | $0.00 | | $0.00 |
| **Metal Folding Chair** | $0.00 | | $0.00 |
| **Metal Folding Chair** | $0.00 | | $0.00 |
| **Metal Folding Chair** | $0.00 | | $0.00 |
| **Metal Folding Chair** | $0.00 | | $0.00 |
| **Metal Folding Chair** | $0.00 | | $0.00 |
| **Metal Folding Chair** | $0.00 | | $0.00 |
| **Metal Folding Chair** | $0.00 | | $0.00 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

Debtor    **The Vellano Corporation**                              Case number *(If known)* _____
_____ Name _____

| | | |
|---|---|---|
| **Metal Folding Chair** | **$0.00** | **$0.00** |
| **Metal Folding Chair** | **$0.00** | **$0.00** |
| **Metal Folding Chair** | **$0.00** | **$0.00** |
| **Metal Folding Chair** | **$0.00** | **$0.00** |
| **Metal Folding Chair** | **$0.00** | **$0.00** |
| **Metal Folding Chair** | **$0.00** | **$0.00** |
| **Metal Folding Chair** | **$0.00** | **$0.00** |
| **Metal Folding Chair** | **$0.00** | **$0.00** |
| **Metal Folding Chair** | **$0.00** | **$0.00** |
| **Metal Folding Chair** | **$0.00** | **$0.00** |
| **Metal Folding Chair** | **$0.00** | **$0.00** |
| **Metal Folding Chair** | **$0.00** | **$0.00** |
| **Metal Folding Chair** | **$0.00** | **$0.00** |
| **Metal Folding Chair** | **$0.00** | **$0.00** |
| **Metal Folding Chair** | **$0.00** | **$0.00** |
| **Metal Folding Chair** | **$0.00** | **$0.00** |
| **Metal Folding Chair** | **$0.00** | **$0.00** |
| **Metal Folding Chair** | **$0.00** | **$0.00** |
| **Metal Folding Chair** | **$0.00** | **$0.00** |
| **Metal Folding Chair** | **$0.00** | **$0.00** |
| **Metal Folding Chair** | **$0.00** | **$0.00** |
| **Color Laser Printer** | **$0.00** | **$0.00** |

Debtor    **The Vellano Corporation**                              Case number *(If known)* _____
_____
Name

| | | |
|---|---|---|
| **Shop Vacuum** | $0.00 | $0.00 |
| **Shipping Scale** | $0.00 | $0.00 |
| **A/C Battery Backup** | $0.00 | $0.00 |
| **Portable Heater** | $0.00 | $0.00 |
| **Laser Jet Printer** | $0.00 | $0.00 |
| **Acer 28" Monitor** | $0.00 | $0.00 |
| **Lenovo M73 Lincoln Takeoff PC** | $0.00 | $0.00 |
| **Desktop PC** | $0.00 | $0.00 |
| **Wire Shelf** | $0.00 | $0.00 |
| **Wire Shelf** | $0.00 | $0.00 |
| **Wire Shelf** | $0.00 | $0.00 |
| **HP P3015N Laser Printer** | $0.00 | $0.00 |
| **Canon Color Copier** | $0.00 | $0.00 |
| **Stapler** | $0.00 | $0.00 |
| **HP Scanjet Pro 3000S2** | $0.00 | $0.00 |
| **HP P3015N Laser Printer** | $0.00 | $0.00 |
| **Laser Jet Printer** | $0.00 | $0.00 |
| **Power Washer** | $0.00 | $0.00 |
| **ARC Welder 225s** | $0.00 | $0.00 |
| **Porter Cable Grinder** | $0.00 | $0.00 |
| **Small Grinder** | $0.00 | $0.00 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                                    Best Case Bankruptcy

Debtor    **The Vellano Corporation**                          Case number *(If known)* _____
_____
Name

| | | | |
|---|---|---|---|
| **Lincoln Outback** | **$0.00** | | **$0.00** |
| **LP72 Rochester HP P3015DN Laser Printer** | **$0.00** | | **$0.00** |
| **Motorola Verizon Cell Phone** | **$0.00** | | **$0.00** |
| **Rolling Office Chair** | **$0.00** | | **$0.00** |
| **Rolling Office Chair** | **$0.00** | | **$0.00** |
| **Copier** | **$0.00** | | **$0.00** |
| **Cordless Phone** | **$0.00** | | **$0.00** |
| **Desk Stapler** | **$0.00** | | **$0.00** |
| **Desk Stapler** | **$0.00** | | **$0.00** |
| **Rodann Bell Chime** | **$0.00** | | **$0.00** |
| **Calculator** | **$0.00** | | **$0.00** |
| **APC BAttery Backup** | **$0.00** | | **$0.00** |
| **Heavy Duty Stapler** | **$0.00** | | **$0.00** |
| **Stapler** | **$0.00** | | **$0.00** |
| **Coffee Maker** | **$0.00** | | **$0.00** |
| **Desk Stalper** | **$0.00** | | **$0.00** |
| **Shop Vac** | **$0.00** | | **$0.00** |
| **Display Stand** | **$0.00** | | **$0.00** |
| **LG Portable DVD Writer** | **$0.00** | | **$0.00** |
| **Monitor** | **$0.00** | | **$0.00** |
| **Pallet Jack** | **$0.00** | | **$0.00** |

| Debtor | The Vellano Corporation | Case number *(If known)* | |
|---|---|---|---|
| | Name | | |

| | | | |
|---|---|---|---|
| 8x8 IP Phone | $0.00 | | $0.00 |
| 8x8 IP Phone | $0.00 | | $0.00 |
| 8x8 IP Phone | $0.00 | | $0.00 |
| 8x8 IP Phone | $0.00 | | $0.00 |
| 8x8 IP Phone | $0.00 | | $0.00 |
| 24 Port Pe Ethernet Switch | $0.00 | | $0.00 |
| 6' Folding Table | $0.00 | | $0.00 |
| Ric Bordeaux Desktop | $0.00 | | $0.00 |
| HP P3015N Laser Printer | $0.00 | | $0.00 |
| HP Laserjet Printer | $0.00 | | $0.00 |
| West Bridgewater Counter/Yard PC | $0.00 | | $0.00 |
| Scanner | $0.00 | | $0.00 |
| 23" Monitor- Back Office | $0.00 | | $0.00 |
| Desktop - Back Office | $0.00 | | $0.00 |
| Cell Phone - Pete | $0.00 | | $0.00 |
| Territory Map | $0.00 | | $0.00 |
| Pipe Saw | $0.00 | | $0.00 |
| Cloth  & Metal Chair | $0.00 | | $0.00 |
| Cloth  & Metal Chair | $0.00 | | $0.00 |
| Cloth  & Metal Chair | $0.00 | | $0.00 |
| Cloth  & Metal Chair | $0.00 | | $0.00 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                Best Case Bankruptcy

Debtor    **The Vellano Corporation**                                  Case number *(If known)* _____
          <sub>Name</sub>

| | | | |
|---|---|---|---|
| **Cloth  & Metal Chair** | $0.00 | | $0.00 |
| **Cloth  & Metal Chair** | $0.00 | | $0.00 |
| **Cloth  & Metal Chair** | $0.00 | | $0.00 |
| **13 Gal Trash Barrel** | $0.00 | | $0.00 |
| **Metal Office Desk** | $0.00 | | $0.00 |
| **HP P3015N Laser Printer** | $0.00 | | $0.00 |
| **19" Montior** | $0.00 | | $0.00 |
| **D-Link Box** | $0.00 | | $0.00 |
| **IBM FasTt600 Disk Array w 14ea- 18.2 Gb Drives** | $0.00 | | $0.00 |
| **Dell PowerEdge 6400 Server (Xeon)** | $0.00 | | $0.00 |
| **InterTel Access System Dual Cabinet** | $0.00 | | $0.00 |
| **IP SLA** | $0.00 | | $0.00 |
| **IP SLA Single Line Adapter** | $0.00 | | $0.00 |
| **InterTel 8560 Phone** | $0.00 | | $0.00 |
| **Intertel Phone** | $0.00 | | $0.00 |
| **Intertel Phone** | $0.00 | | $0.00 |
| **Intertel Phone** | $0.00 | | $0.00 |
| **Intertel Phone** | $0.00 | | $0.00 |
| **Intertel Phone** | $0.00 | | $0.00 |
| **Intertel Phone** | $0.00 | | $0.00 |
| **Intertel Phone** | $0.00 | | $0.00 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                        Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | | Case number *(If known)* | |
|--------|------------------------------|--|--------------------------|--|
| | Name | | | |

| | | | |
|--|--|--|--|
| **Executone Phone** | $0.00 | | $0.00 |
| **InterTel Phone** | $0.00 | | $0.00 |
| **Executone Phone** | $0.00 | | $0.00 |
| **Intertel Phone** | $0.00 | | $0.00 |
| **Intertel Phone** | $0.00 | | $0.00 |
| **Intertel Phone** | $0.00 | | $0.00 |
| **Dell Optiplex 755** | $0.00 | | $0.00 |
| **Intertel Phone** | $0.00 | | $0.00 |
| **Intertel Phone** | $0.00 | | $0.00 |
| **Intertel Phone** | $0.00 | | $0.00 |
| **Desk Phone** | $0.00 | | $0.00 |
| **Desk Phone** | $0.00 | | $0.00 |
| **Desk Phone** | $0.00 | | $0.00 |
| **Desk Phone** | $0.00 | | $0.00 |
| **Desk Phone** | $0.00 | | $0.00 |
| **Desk Phone** | $0.00 | | $0.00 |
| **Desk Phone** | $0.00 | | $0.00 |
| **Desk Phone** | $0.00 | | $0.00 |
| **Desk Phone** | $0.00 | | $0.00 |
| **Desk Phone** | $0.00 | | $0.00 |
| **Desk Phone** | $0.00 | | $0.00 |
| **Desk Phone** | $0.00 | | $0.00 |

Debtor   **The Vellano Corporation**                          Case number *(If known)*
         Name

| | | | |
|---|---|---|---|
| **Desk Phone** | $0.00 | | $0.00 |
| **Router** | $0.00 | | $0.00 |
| **WiFi** | $0.00 | | $0.00 |
| **Cell Phone - Pete** | $0.00 | | $0.00 |

40.   **Office fixtures**

41.   **Office equipment, including all computer equipment and
      communication systems equipment and software**

42.   **Collectibles** *Examples:* Antiques and figurines; paintings, prints, or other artwork;
      books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card
      collections; other collections, memorabilia, or collectibles

43.   **Total of Part 7.**                                            $0.00
      Add lines 39 through 42.  Copy the total to line 86.

44.   **Is a depreciation schedule available for any of the property listed in Part 7?**
      ■ No
      ☐ Yes

45.   **Has any of the property listed in Part 7 been appraised by a professional within the last year?**
      ■ No
      ☐ Yes

**Part 8:**   **Machinery, equipment, and vehicles**

46. **Does the debtor own or lease any machinery, equipment, or vehicles?**

   ☐ No.  Go to Part 9.
   ■ Yes Fill in the information below.

| General description<br>Include year, make, model, and identification numbers<br>(i.e., VIN, HIN, or N-number) | Net book value of<br>debtor's interest<br>(Where available) | Valuation method used<br>for current value | Current value of<br>debtor's interest |
|---|---|---|---|
| 47.   **Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles** | | | |
| 47.1.   **1981 Clark Model 70** | $0.00 | | $10,000.00 |
| 47.2.   **1998 Fontaine Trailer** | $0.00 | | $5,000.00 |
| 47.3.   **1999 Freightliner Tractor** | $0.00 | | $10,000.00 |
| 47.4.   **1999 GMC C7H042 Flat Bed** | $0.00 | | $2,000.00 |
| 47.5.   **2000 Carma Trailer** | $0.00 | | $4,500.00 |
| 47.6.   **2003 GMC C5500 Rack Truck** | $0.00 | | $8,000.00 |

| Debtor | **The Vellano Corporation** | | Case number *(If known)* | |
|---|---|---|---|---|
| | Name | | | |

| | | | | |
|---|---|---|---|---|
| 47.7. | **2005 Bobcat** | $0.00 | | $22,000.00 |
| 47.8. | **2006 GMC W4500 Rack** | $0.00 | | $10,500.00 |
| 47.9. | **2006 TCM FHG30T7** | $0.00 | | $14,000.00 |
| 47.10. | **2007 Freightliner Rack** | $0.00 | | $12,500.00 |
| 47.11. | **2007 GMC Flat Bed** | $0.00 | | $12,000.00 |
| 47.12. | **2007 GMC C7500 Flat Bed** | $0.00 | | $12,000.00 |
| 47.13. | **2007 International Rack** | $0.00 | | $12,500.00 |
| 47.14. | **2008 International 4300 Flat Bed** | $0.00 | | $14,500.00 |
| 47.15. | **2011 Chevrolet Malibu** | $0.00 | | $13,500.00 |
| 47.16. | **2011 Chevrolet Malibu** | $0.00 | | $8,500.00 |
| 47.17. | **2014 GMC Sierra** | $0.00 | | $28,000.00 |
| 47.18. | **JCB** | $0.00 | | $8,000.00 |
| 47.19. | **2005 GMC Flat Bed** | $0.00 | | $12,500.00 |
| 47.20. | **2006 GMC Rack** | $0.00 | | $12,500.00 |
| 47.21. | **Caterpillar GPL-40** | $0.00 | | $5,000.00 |
| 47.22. | **2007 International Rack** | $0.00 | | $10,000.00 |
| 47.23. | **Caterpillar P6000-LP** | $0.00 | | $10,000.00 |
| 47.24. | **Harlo P6500** | $0.00 | | $18,000.00 |

Debtor   **The Vellano Corporation**                                          Case number *(If known)* _____
_____Name_____

| 47.25 | **2008 International 4300 Flat Bed** | $0.00 | | $17,500.00 |
| 47.26 | **TCM FG-25** | $0.00 | | $2,000.00 |
| 47.27 | **2004 Caterpillar P6000** | $0.00 | | $12,000.00 |
| 47.28 | **2005 GMC Rack** | $0.00 | | $3,000.00 |
| 47.29 | **2007 GMC Sierra** | $0.00 | | $9,000.00 |
| 47.30 | **2007 GMC Flat Bed** | $0.00 | | $12,000.00 |
| 47.31 | **2007 GMC Flat Bed** | $0.00 | | $10,000.00 |
| 47.32 | **2008 Byer Trailer** | $0.00 | | $1,000.00 |
| 47.33 | **2004 GMC Pickup** | $0.00 | | $1,000.00 |
| 47.34 | **2007 Caterpillar P6000-LP** | $0.00 | | $14,000.00 |
| 47.35 | **2007 International 4300 Flat Bed** | $0.00 | | $8,000.00 |
| 47.36 | **2006 Caterpillar GP40K-LP** | $0.00 | | $13,000.00 |
| 47.37 | **2006 Genie GTH5519** | $0.00 | | $28,000.00 |
| 47.38 | **2009 GMC Sierra** | $0.00 | | $8,500.00 |
| 47.39 | **2014 Chevy Express Van** | $0.00 | | $21,500.00 |
| 47.40 | **TCM FG30NST** | $0.00 | | $4,000.00 |
| 47.41 | **2005 GMC Plow Pickup** | $0.00 | | $3,000.00 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
|--------|------|------|---|
| | Name | | |

| 47.42 | **2007 GMC Pickup** | $0.00 | $17,500.00 |
|-------|---------------------|-------|------------|
| 47.43 | **2008 Freightliner M2 106 Rack Truck** | $0.00 | $19,600.00 |
| 47.44 | **2012 Ford F550 Rack Truck** | $0.00 | $15,000.00 |
| 47.45 | **2001 GMC C7500 Flat Bed** | $0.00 | $5,000.00 |
| 47.46 | **2003 GMC C7500 Flat Bed** | $0.00 | $5,500.00 |
| 47.47 | **2003 GMC W3500 Rack** | $0.00 | $8,000.00 |
| 47.48 | **2006 Terex Genie GTH5519 Tele-Handler** | $0.00 | $28,000.00 |
| 47.49 | **2012 GMC Savana** | $0.00 | $11,500.00 |
| 47.50 | **2006 Genie GTH5519** | $0.00 | $28,000.00 |
| 47.51 | **2012 Ford Rack** | $0.00 | $15,000.00 |
| 47.52 | **2004 GMC Envoy XUV** | $0.00 | $4,500.00 |
| 47.53 | **2007 Caterpillar P6000** | $0.00 | $14,000.00 |
| 47.54 | **Nissan KPH02-A25V Enduro 257H** | $0.00 | $4,000.00 |
| 47.55 | **1971 Caterpillar 920** | $0.00 | $10,000.00 |
| 47.56 | **2007 GMC Flat Bed** | $0.00 | $12,000.00 |
| 47.57 | **2008 International 4300 Flat Bed** | $0.00 | $23,500.00 |
| 47.58 | **2015 Ford Transit** | $0.00 | $27,000.00 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | | Case number *(If known)* | |
|---|---|---|---|---|
| | Name | | | |

| 47.59. | **Caterpillar GP25K** | $0.00 | | $8,000.00 |
|---|---|---|---|---|
| 47.60. | **2001 GMC Flat Bed** | $0.00 | | $4,000.00 |
| 47.61. | **2008 Chevrolet Pickup** | $0.00 | | $9,000.00 |
| 47.62. | **2012 Ford F550 Rack Truck** | $0.00 | | $15,000.00 |
| 47.63. | **MasterCraft Scrambler S-6-P** | $0.00 | | $15,000.00 |
| 47.64. | **1999 Freightliner Tractor** | $0.00 | | $10,000.00 |
| 47.65. | **2000 MANAC Trailer** | $0.00 | | $4,000.00 |
| 47.66. | **2003 GMC Flat Bed** | $0.00 | | $6,000.00 |
| 47.67. | **2007 GMC Flat Bed** | $0.00 | | $14,500.00 |
| 47.68. | **2008 Hino 258 Rack Truck** | $0.00 | | $18,900.00 |
| 47.69. | **Mitsubishi FG30N** | $0.00 | | $20,000.00 |

48.     **Watercraft, trailers, motors, and related accessories** *Examples:* Boats, trailers, motors, floating homes, personal watercraft, and fishing vessels

49.     **Aircraft and accessories**

50.     **Other machinery, fixtures, and equipment (excluding farm machinery and equipment)**

51.     **Total of Part 8.**

Add lines 47 through 50.  Copy the total to line 87.

| $815,500.00 |
|---|

52.     **Is a depreciation schedule available for any of the property listed in Part 8?**

☑ No
☐ Yes

53.     **Has any of the property listed in Part 8 been appraised by a professional within the last year?**

☑ No
☐ Yes

| Part 9: | Real property |
|---|---|

54. **Does the debtor own or lease any real property?**

Debtor    **The Vellano Corporation**                                    Case number *(If known)* _____
_____
Name

■ No.  Go to Part 10.
☐ Yes Fill in the information below.

**Intangibles and intellectual property**

**59. Does the debtor have any interests in intangibles or intellectual property?**

☐ No.  Go to Part 11.
■ Yes Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 60. **Patents, copyrights, trademarks, and trade secrets** | | | |
| 61. **Internet domain names and websites** 4 internet domain names and websites | $0.00 | | Unknown |
| 62. **Licenses, franchises, and royalties** | | | |
| 63. **Customer lists, mailing lists, or other compilations** customer list | $0.00 | | Unknown |
| 64. **Other intangibles, or intellectual property** | | | |
| 65. **Goodwill** goodwill | $0.00 | | Unknown |

66. **Total of Part 10.**
    Add lines 60 through 65. Copy the total to line 89.          | $0.00 |

67. **Do your lists or records include personally identifiable information of customers** (as defined in 11 U.S.C.§§ 101(41A) and 107**?**
    ■ No
    ☐ Yes

68. **Is there an amortization or other similar schedule available for any of the property listed in Part 10?**
    ■ No
    ☐ Yes

69. **Has any of the property listed in Part 10 been appraised by a professional within the last year?**
    ■ No
    ☐ Yes

**All other assets**

**70. Does the debtor own any other assets that have not yet been reported on this form?**
    Include all interests in executory contracts and unexpired leases not previously reported on this form.

☐ No.  Go to Part 12.
■ Yes Fill in the information below.

|  | Current value of debtor's interest |
|---|---|

71.    **Notes receivable**
       Description (include name of obligor)

| Debtor | **The Vellano Corporation** | | | | Case number *(If known)* | |
|---|---|---|---|---|---|---|
| | Name | | | | | |

| | **Joseph Vellano** | **1,000,000.00** | - | **500,000.00** | = | **$500,000.00** |
|---|---|---|---|---|---|---|
| | | Total face amount | | doubtful or uncollectible amount | | |

72. **Tax refunds and unused net operating losses (NOLs)**
Description (for example, federal, state, local)

73. **Interests in insurance policies or annuities**

**7 key man policies; death benefit only** $0.00

74. **Causes of action against third parties (whether or not a lawsuit has been filed)**

75. **Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims**

76. **Trusts, equitable or future interests in property**

77. **Other property of any kind not already listed** *Examples:* Season tickets, country club membership

78. **Total of Part 11.**

Add lines 71 through 77. Copy the total to line 90. | **$500,000.00** |

79. **Has any of the property listed in Part 11 been appraised by a professional within the last year?**
☑ No
☐ Yes

| Debtor | **The Vellano Corporation** | Case number *(If known)* | |
|---|---|---|---|
| | Name | | |

| Part 12: | Summary |
|---|---|

**In Part 12 copy all of the totals from the earlier parts of the form**

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1* | **$25,500.00** | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | **$0.00** | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | **$1,235,584.53** | |
| 83. **Investments.** *Copy line 17, Part 4.* | **$0.00** | |
| 84. **Inventory.** *Copy line 23, Part 5.* | **$3,241,436.21** | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | **$0.00** | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | **$0.00** | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | **$815,500.00** | |
| 88. **Real property.** *Copy line 56, Part 9.*.....................................................................> | | **$0.00** |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | **$0.00** | |
| 90. **All other assets.** *Copy line 78, Part 11.* | + **$500,000.00** | |
| 91. **Total.** Add lines 80 through 90 for each column | **$5,818,020.74** | + 91b. **$0.00** |
| 92. **Total of all property on Schedule A/B.** Add lines 91a+91b=92 | | **$5,818,020.74** |

**Fill in this information to identify the case:**

Debtor name    **The Vellano Corporation**

United States Bankruptcy Court for the:    NORTHERN DISTRICT OF NEW YORK

Case number (if known)

☐ Check if this is an
amended filing

## Official Form 206D
## Schedule D: Creditors Who Have Claims Secured by Property                    12/15

Be as complete and accurate as possible.

**1. Do any creditors have claims secured by debtor's property?**

☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.

☐ Yes. Fill in all of the information below.

**Part 1:    List Creditors Who Have Secured Claims**

2. **List in alphabetical order all creditors who have secured claims.** If a creditor has more than one secured claim, list the creditor separately for each claim.

| | Column A<br>**Amount of claim**<br>Do not deduct the value of collateral. | Column B<br>**Value of collateral that supports this claim** |
|---|---|---|

| 2.1 | **Ally** | | | |
|---|---|---|---|---|
| | Creditor's Name | Describe debtor's property that is subject to a lien<br>**2012 Ford F550** | **$4,174.38** | **$0.00** |

**P.O. Box 9001951
Louisville, KY 40290-1951**

Creditor's mailing address

Describe the lien

Creditor's email address, if known

**Is the creditor an insider or related party?**
■ No
☐ Yes

**Is anyone else liable on this claim?**
■ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Date debt was incurred**

**Last 4 digits of account number
XE11**

**Do multiple creditors have an
interest in the same property?**
■ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

**As of the petition filing date, the claim is:**
Check all that apply
☐ Contingent
☐ Unliquidated
☐ Disputed

---

| 2.2 | **Ally** | | | |
|---|---|---|---|---|
| | Creditor's Name | Describe debtor's property that is subject to a lien<br>**2104 Chevy Van** | $15,921.54 | $0.00 |

**P.O. Box 9001951
Louisville, KY 40290-1951**

Creditor's mailing address

Describe the lien

Creditor's email address, if known

**Is the creditor an insider or related party?**
■ No
☐ Yes

**Is anyone else liable on this claim?**
■ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Date debt was incurred**

**Last 4 digits of account number
XE11**

**Do multiple creditors have an
interest in the same property?**

**As of the petition filing date, the claim is:**
Check all that apply

---

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com

| Debtor | The Vellano Corporation | Case number (if know) | |
|---|---|---|---|
| | Name | | |

☑ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

☐ Contingent
☐ Unliquidated
☐ Disputed

---

| 2.3 | **Ally** | Describe debtor's property that is subject to a lien | $10,474.54 | $0.00 |

Creditor's Name

**P.O. Box 9001951**
**Louisville, KY 40290-1951**

Creditor's mailing address

**2007 GMC Sierra Pickup**

**Describe the lien**

**Is the creditor an insider or related party?**
☑ No
☐ Yes

Creditor's email address, if known

**Is anyone else liable on this claim?**
☑ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Date debt was incurred**

**Last 4 digits of account number**
**2726**

**Do multiple creditors have an interest in the same property?**
☑ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

**As of the petition filing date, the claim is:**
Check all that apply
☐ Contingent
☐ Unliquidated
☐ Disputed

---

| 2.4 | **Ally** | Describe debtor's property that is subject to a lien | $2,714.02 | $0.00 |

Creditor's Name

**P.O. Box 9001951**
**Louisville, KY 40290-1951**

Creditor's mailing address

**2012 GMC Van**

**Describe the lien**

**Is the creditor an insider or related party?**
☑ No
☐ Yes

Creditor's email address, if known

**Is anyone else liable on this claim?**
☑ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Date debt was incurred**

**Last 4 digits of account number**
**XE11**

**Do multiple creditors have an interest in the same property?**
☑ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

**As of the petition filing date, the claim is:**
Check all that apply
☐ Contingent
☐ Unliquidated
☐ Disputed

---

| 2.5 | **Ally** | Describe debtor's property that is subject to a lien | $18,415.20 | $0.00 |

Creditor's Name

**P.O. Box 9001951**
**Louisville, KY 40290-1951**

Creditor's mailing address

**2015 Ford Municipal Van**

**Describe the lien**

**Is the creditor an insider or related party?**
☑ No
☐ Yes

Creditor's email address, if known

---

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com        Best Case Bankruptcy

Debtor   **The Vellano Corporation**                                         Case number (if know)
         _____
         Name

|  |  |
|---|---|
| | **Is anyone else liable on this claim?** |
| **Date debt was incurred** | ■ No |
| | ☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H) |
| **Last 4 digits of account number** | |
| **XE11** | |
| **Do multiple creditors have an interest in the same property?** | **As of the petition filing date, the claim is:** Check all that apply |
| ■ No | ☐ Contingent |
| ☐ Yes. Specify each creditor, including this creditor and its relative priority. | ☐ Unliquidated |
| | ☐ Disputed |

---

| 2.6 | **Ally** | **Describe debtor's property that is subject to a lien** | **$4,670.14** | **$0.00** |
|---|---|---|---|---|

Creditor's Name

**P.O. Box 9001951
Louisville, KY 40290-1951**

Creditor's mailing address

**2008 International Flatbed**

**Describe the lien**

Creditor's email address, if known

**Is the creditor an insider or related party?**
■ No
☐ Yes

**Date debt was incurred**

**Is anyone else liable on this claim?**
■ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Last 4 digits of account number**
**4371**

**Do multiple creditors have an interest in the same property?**
■ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

**As of the petition filing date, the claim is:**
Check all that apply
☐ Contingent
☐ Unliquidated
☐ Disputed

---

| 2.7 | **Ally** | **Describe debtor's property that is subject to a lien** | **$4,147.69** | **$0.00** |
|---|---|---|---|---|

Creditor's Name

**P.O. Box 9001951
Louisville, KY 40290-1951**

Creditor's mailing address

**2012 Ford F550**

**Describe the lien**

**Is the creditor an insider or related party?**
■ No
☐ Yes

Creditor's email address, if known

**Is anyone else liable on this claim?**
■ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Date debt was incurred**

**Last 4 digits of account number**
**XE11**

**Do multiple creditors have an interest in the same property?**
■ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

**As of the petition filing date, the claim is:**
Check all that apply
☐ Contingent
☐ Unliquidated
☐ Disputed

---

| 2.8 | **Ally** | **Describe debtor's property that is subject to a lien** | **$4,147.69** | **$0.00** |
|---|---|---|---|---|

---

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                                  Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | Case number *(if know)* | |
|---|---|---|---|
| | Name | | |

---

| Creditor's Name | **2012 Ford F550** | | |

**P.O. Box 9001951**
**Louisville, KY 40290-1951**

Creditor's mailing address

**Describe the lien**

**Is the creditor an insider or related party?**

Creditor's email address, if known

■ No
☐ Yes

**Is anyone else liable on this claim?**

**Date debt was incurred**

■ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Last 4 digits of account number**
**XE11**

**Do multiple creditors have an interest in the same property?**

**As of the petition filing date, the claim is:**
Check all that apply

■ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

☐ Contingent
☐ Unliquidated
☐ Disputed

---

| 2.9 | **Ally** | Describe debtor's property that is subject to a lien | $21,481.70 | $0.00 |
|---|---|---|---|---|
| | Creditor's Name | **2014 GMC Siera Pickup (Nino)** | | |

**P.O. Box 9001951**
**Louisville, KY 40290-1951**

Creditor's mailing address

**Describe the lien**

**Is the creditor an insider or related party?**

Creditor's email address, if known

■ No
☐ Yes

**Is anyone else liable on this claim?**

**Date debt was incurred**

■ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Last 4 digits of account number**
**XE11**

**Do multiple creditors have an interest in the same property?**

**As of the petition filing date, the claim is:**
Check all that apply

■ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

☐ Contingent
☐ Unliquidated
☐ Disputed

---

| 2.10 | **Ally** | Describe debtor's property that is subject to a lien | $10,074.18 | $0.00 |
|---|---|---|---|---|
| | Creditor's Name | **2008 Hino Flatbed** | | |

**P.O. Box 9001951**
**Louisville, KY 40290-1951**

Creditor's mailing address

**Describe the lien**

**Is the creditor an insider or related party?**

Creditor's email address, if known

■ No
☐ Yes

**Is anyone else liable on this claim?**

**Date debt was incurred**

■ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Last 4 digits of account number**
**XE11**

**Do multiple creditors have an interest in the same property?**

**As of the petition filing date, the claim is:**
Check all that apply

---

| Official Form 206D | Additional Page of **Schedule D: Creditors Who Have Claims Secured by Property** | page 4 of 7 |
|---|---|---|

Debtor  **The Vellano Corporation**

Name

Case number (if know)  _____

☑ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

☐ Contingent
☐ Unliquidated
☐ Disputed

---

| 2.1 1 | | | | |
|---|---|---|---|---|

**Ally**

Creditor's Name

**P.O. Box 9001951**
**Louisville, KY 40290-1951**

Creditor's mailing address

Creditor's email address, if known

**Date debt was incurred**

**Last 4 digits of account number**
**7844**

**Do multiple creditors have an interest in the same property?**

☑ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

Describe debtor's property that is subject to a lien
**2008 International Flatbed**

Describe the lien

Is the creditor an insider or related party?

☑ No
☐ Yes

Is anyone else liable on this claim?

☑ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

As of the petition filing date, the claim is:
Check all that apply
☐ Contingent
☐ Unliquidated
☐ Disputed

$10,473.63     $0.00

---

| 2.1 2 | | | | |
|---|---|---|---|---|

**Ally**

Creditor's Name

**P.O. Box 9001951**
**Louisville, KY 40290-1951**

Creditor's mailing address

Creditor's email address, if known

**Date debt was incurred**

**Last 4 digits of account number**
**9454**

**Do multiple creditors have an interest in the same property?**

☑ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

Describe debtor's property that is subject to a lien
**2007 International Flatbed**

Describe the lien

Is the creditor an insider or related party?

☑ No
☐ Yes

Is anyone else liable on this claim?

☑ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

As of the petition filing date, the claim is:
Check all that apply
☐ Contingent
☐ Unliquidated
☐ Disputed

$1,080.89     $0.00

---

| 2.1 3 | | | | |
|---|---|---|---|---|

**Ally**

Creditor's Name

**P.O. Box 9001951**
**Louisville, KY 40290-1951**

Creditor's mailing address

Describe debtor's property that is subject to a lien
**2008 Freightliner Flatbed**

Describe the lien

$13,620.20     $0.00

---

Official Form 206D          Additional Page of **Schedule D: Creditors Who Have Claims Secured by Property**          page 5 of 7

Debtor   **The Vellano Corporation**
_____
Name                                                    Case number (if know) _____

| | |
|---|---|
| | **Is the creditor an insider or related party?** |
| Creditor's email address, if known | ■ No |
| | ☐ Yes |
| | **Is anyone else liable on this claim?** |
| **Date debt was incurred** | ■ No |
| | ☐ Yes. Fill out Schedule H: Codebtors (Official Form 206H) |
| **Last 4 digits of account number** **2779** | |
| **Do multiple creditors have an interest in the same property?** | **As of the petition filing date, the claim is:** Check all that apply |
| ■ No | ☐ Contingent |
| ☐ Yes. Specify each creditor, including this creditor and its relative priority. | ☐ Unliquidated |
| | ☐ Disputed |

---

| 2.1 4 | **Ally** | | |
|---|---|---|---|
| | Creditor's Name | **Describe debtor's property that is subject to a lien** **2008 Internatoinal Flatbed** | $15,651.61 | $0.00 |

**Ally**
Creditor's Name

**P.O. Box 9001951**
**Louisville, KY 40290-1951**
Creditor's mailing address

**Describe debtor's property that is subject to a lien**
**2008 Internatoinal Flatbed**

**Describe the lien**

**Is the creditor an insider or related party?**
■ No
☐ Yes

**Is anyone else liable on this claim?**
■ No
☐ Yes. Fill out Schedule H: Codebtors (Official Form 206H)

Creditor's email address, if known

**Date debt was incurred**

**Last 4 digits of account number**
**4705**

**Do multiple creditors have an interest in the same property?**
■ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

**As of the petition filing date, the claim is:**
Check all that apply
☐ Contingent
☐ Unliquidated
☐ Disputed

                                                            $15,651.61          $0.00

---

| 2.1 5 | **M&T Bank** | | |
|---|---|---|---|

**M&T Bank**
Creditor's Name

**Acct.No.XXX-1000**
**PO Box 900**
**Millsboro, DE 19966**
Creditor's mailing address

**Describe debtor's property that is subject to a lien**
**All property not sapertely liened**

**Describe the lien**
**Blanket Lien**

**Is the creditor an insider or related party?**
■ No
☐ Yes

**Is anyone else liable on this claim?**
■ No
☐ Yes. Fill out Schedule H: Codebtors (Official Form 206H)

Creditor's email address, if known

**Date debt was incurred**

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**
■ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

**As of the petition filing date, the claim is:**
Check all that apply
☐ Contingent
☐ Unliquidated
☐ Disputed

                                                            $10,500,000.00      $6,000,000.00

---

Official Form 206D          Additional Page of **Schedule D: Creditors Who Have Claims Secured by Property**          page 6 of 7

| Debtor | **The Vellano Corporation** | Case number (if know) | |
|---|---|---|---|
| | Name | | |

| 3. | Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any. | $10,637,047.41 |
|---|---|---|

**Part 2:    List Others to Be Notified for a Debt Already Listed in Part 1**

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

If no others need to notified for the debts listed in Part 1, do not fill out or submit this page. If additional pages are needed, copy this page.

| Name  and address | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
|---|---|---|

Official Form 206D        Additional Page of **Schedule D: Creditors Who Have Claims Secured by Property**        page 7 of 7

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

| Fill in this information to identify the case: |
|---|

Debtor name    **The Vellano Corporation**

United States Bankruptcy Court for the:    NORTHERN DISTRICT OF NEW YORK

Case number (if known)

☐ Check if this is an amended filing

## Official Form 206E/F
## Schedule E/F: Creditors Who Have Unsecured Claims
12/15

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims.
List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B) and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

### Part 1:    List All Creditors with PRIORITY Unsecured Claims

1. **Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).

☒ No. Go to Part 2.

☐ Yes. Go to line 2.

### Part 2:    List All Creditors with NONPRIORITY Unsecured Claims

3. List in alphabetical order all of the creditors with nonpriority unsecured claims. If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

| | | Amount of claim |
|---|---|---|
| **3.1** | Nonpriority creditor's name and mailing address<br>**ACO POLYMER PRODUCTS**<br>**P.O. BOX 72145**<br>**CLEVELAND, OH 44192**<br><br>Date(s) debt was incurred _<br>Last 4 digits of account number _ | As of the petition filing date, the claim is: *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>Basis for the claim: _<br><br>Is the claim subject to offset? ☒ No ☐ Yes | $7,652.79 |
| **3.2** | Nonpriority creditor's name and mailing address<br>**ACTION FIRE & SAFTEY EQUI**<br>**2336 RT. 11**<br>**KIRKWOOD, NY 13795**<br><br>Date(s) debt was incurred _<br>Last 4 digits of account number _ | As of the petition filing date, the claim is: *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>Basis for the claim: _<br><br>Is the claim subject to offset? ☒ No ☐ Yes | $226.26 |
| **3.3** | Nonpriority creditor's name and mailing address<br>**ADAPTOR, INC.**<br>**2151 SOUTH 54TH STREET**<br>**WEST ALLIS, WI 53219**<br><br>Date(s) debt was incurred _<br>Last 4 digits of account number _ | As of the petition filing date, the claim is: *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>Basis for the claim: _<br><br>Is the claim subject to offset? ☒ No ☐ Yes | $232.00 |
| **3.4** | Nonpriority creditor's name and mailing address<br>**ADIRONDACK TRUST INSURANC**<br>**P.O. BOX 13326**<br>**ALBANY, NY 12212-3326**<br><br>Date(s) debt was incurred _<br>Last 4 digits of account number _ | As of the petition filing date, the claim is: *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>Basis for the claim: _<br><br>Is the claim subject to offset? ☒ No ☐ Yes | $67,698.00 |

| Debtor | **The Vellano Corporation** | Case number (if known) | |
|---|---|---|---|
| | Name | | |

| 3.5 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $9,892.15 |
|---|---|---|---|

**ADVANCED DRAINAGE SYSTEMS**
P.O. BOX 414044
BOSTON, MA 02241-4044

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Last 4 digits of account number __

Basis for the claim: __

Is the claim subject to offset? ■ No ☐ Yes

| 3.6 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $5,385.00 |
|---|---|---|---|

**AGAVE WIRE**
PO BOX 38409
DALLAS, TX 75238-0409

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Last 4 digits of account number __

Basis for the claim: __

Is the claim subject to offset? ■ No ☐ Yes

| 3.7 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $776.02 |
|---|---|---|---|

**AGRI DRAIN CORP.**
P. O. BOX 458
ADAIR, IA 50002

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Last 4 digits of account number __

Basis for the claim: __

Is the claim subject to offset? ■ No ☐ Yes

| 3.8 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $72,995.00 |
|---|---|---|---|

**AIS, LLC**
P.O. BOX 161
BON AIR, AL 35032

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Last 4 digits of account number __

Basis for the claim: __

Is the claim subject to offset? ■ No ☐ Yes

| 3.9 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $76,021.05 |
|---|---|---|---|

**AJ VEL LTD D/B/A**
**VELLANO TECHNOLOGIES**
7 HEMLOCK STREET
LATHAM, NY 12110

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Last 4 digits of account number __

Basis for the claim: __

Is the claim subject to offset? ■ No ☐ Yes

| 3.10 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $212.37 |
|---|---|---|---|

**ALABAMA PROPANE EXCHANGE**
P.O. BOX 638
ORANGE BEACH, AL 36561

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Last 4 digits of account number __

Basis for the claim: __

Is the claim subject to offset? ■ No ☐ Yes

| 3.11 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $72.00 |
|---|---|---|---|

**ALL SEASONS TEXTILE SERVI**
P.O. BOX 222
CLINTON, NY 13323

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Last 4 digits of account number __

Basis for the claim: __

Is the claim subject to offset? ■ No ☐ Yes

| Debtor | **The Vellano Corporation** | | Case number *(if known)* | |
|---|---|---|---|---|
| | Name | | | |

---

**3.12** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $5,807.79

**ALLY**
**P.O. BOX 9001948**
**LOUISVILLE, KY 40290-1948**

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No  ☐ Yes

---

**3.13** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $2,215.15

**ALLY**
**P.O. BOX 9001948**
**LOUISVILLE, KY 40290-1948**

Date(s) debt was incurred _

Last 4 digits of account number  **5782**

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No  ☐ Yes

---

**3.14** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $546.83

**ALLY**
**P.O. BOX 9001948**
**LOUISVILLE, KY 40290-1948**

Date(s) debt was incurred _

Last 4 digits of account number  **1614**

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No  ☐ Yes

---

**3.15** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $842.73

**ALLY**
**P.O. BOX 91001948**
**LOUISVILLE, KY 40290-1948**

Date(s) debt was incurred _

Last 4 digits of account number  **8363**

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No  ☐ Yes

---

**3.16** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $872.34

**ALLY**
**P.O. BOX 9001948**
**LOUISVILLE, KY 40290-1948**

Date(s) debt was incurred _

Last 4 digits of account number  **8059**

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No  ☐ Yes

---

**3.17** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $1,672.42

**ALLY**
**P.O. BOX 9001948**
**LOUISVILLE, KY 40290-1948**

Date(s) debt was incurred _

Last 4 digits of account number  **5349**

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No  ☐ Yes

---

**3.18** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $1,672.42

**ALLY**
**P.O. BOX 9001948**
**LOUISVILLE, KY 40290-1948**

Date(s) debt was incurred _

Last 4 digits of account number  **1423**

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No  ☐ Yes

---

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com

| Debtor | **The Vellano Corporation** | Case number *(if known)* | |
|---|---|---|---|
| | Name | | |

| 3.19 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $2,219.51 |
|---|---|---|---|

**ALLY**
**PYMNT PROCESSING CNTR**
**P.O. BOX 9001948**
**LOUISVILLE, KY 40290-1948**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number  **9260**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.20 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $1,043.36 |
|---|---|---|---|

**ALLY**
**P.O.BOX 9001948**
**LOUISVILLE, KY 40290-1948**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number  **5594**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.21 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $14,669.64 |
|---|---|---|---|

**AMERICAN EXPRESS**
**P.O. BOX 2855**
**NEW YORK, NY 10116-2855**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.22 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $114,276.80 |
|---|---|---|---|

**AMERICAN EXPRESS 9-31004**
**P.O. BOX 1270**
**NEWARK, NJ 07101-1270**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.23 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $41.78 |
|---|---|---|---|

**AMERICAN FIREHOSE**
**222 BEMIS ROAD**
**FITCHBURG, MA 01420**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.24 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $1,325.21 |
|---|---|---|---|

**AMERICAN FLEET MAINTENANC**
**275 INTERNATIONAL BLVD.**
**ROCHESTER, NY 14624**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.25 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $1,508.47 |
|---|---|---|---|

**AMERICAN PIPE & SUPPLY**
**P.O. BOX 745149**
**ATLANTA, GA 30374-5149**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | **The Vellano Corporation** | | Case number *(if known)* | |
|---|---|---|---|---|
| | Name | | | |

| 3.26 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $140.49 |
|---|---|---|---|
| | **AMERICAN VALVE MFG CORP**<br>**P.O. BOX 35229**<br>**GREENSBORO, NC 27425-5229** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred __ | Basis for the claim: __ | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.27 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $2,350.72 |
|---|---|---|---|
| | **AMTEK TOTAL SOLUTIONS,LLC**<br>**PO BOX 525**<br>**OLEAN, NY 14760** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred __ | Basis for the claim: __ | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.28 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $106.00 |
|---|---|---|---|
| | **ANNISTON WINDUSTRIAL CO.,**<br>**1715 HILLYER-ROBINSON PARKWAY**<br>**ANNISTON, AL 36207** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred __ | Basis for the claim: __ | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.29 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $101.96 |
|---|---|---|---|
| | **ANTHEM PROPANE EXCHANGE**<br>**P.O.BOX 1078**<br>**HIGHLAND PARK, IL 60035** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred __ | Basis for the claim: __ | |
| | Last 4 digits of account number  0826 | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.30 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $692.00 |
|---|---|---|---|
| | **AQUALINE SALES, INC.**<br>**3812 GOLDEN AUTUMN ROAD**<br>**BUFORD, GA 30519** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred __ | Basis for the claim: __ | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.31 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $12,581.00 |
|---|---|---|---|
| | **AQUASHIELD PROTECTIVE ENC**<br>**2020 W 38TH STREET**<br>**NORTH LITTLE ROCK, AR 72118** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred __ | Basis for the claim: __ | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.32 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $4,613.80 |
|---|---|---|---|
| | **ASSOCIATED FUEL SYSTEMS I**<br>**PROBILING & FUNDING SERVICE**<br>**P.O. BOX 2222**<br>**DECATUR, AL 35609-2222** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred __ | Basis for the claim: __ | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No ☐ Yes | |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | | Case number *(if known)* | |
|---|---|---|---|---|
| | Name | | | |

| 3.33 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$743.75** |
|---|---|---|---|
| | **ASSURED FLOW SALES, INC.** | ☐ Contingent | |
| | **P.O. BOX 49633** | ☐ Unliquidated | |
| | **SARASOTA, FL 34230-9633** | ☐ Disputed | |
| | Date(s) debt was incurred _ | **Basis for the claim:** _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.34 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$245.00** |
|---|---|---|---|
| | **BALDWIN EMC** | ☐ Contingent | |
| | **P.O. BOX 220** | ☐ Unliquidated | |
| | **SUMMERDALE, AL 36580** | ☐ Disputed | |
| | Date(s) debt was incurred _ | **Basis for the claim:** _ | |
| | Last 4 digits of account number  **X002** | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.35 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$91,220.98** |
|---|---|---|---|
| | **BAUGHMAN TILE CO.** | ☐ Contingent | |
| | **8516 TOWNSHIP ROAD 137** | ☐ Unliquidated | |
| | **PAULDING, OH 45879** | ☐ Disputed | |
| | Date(s) debt was incurred _ | **Basis for the claim:** _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.36 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$122.79** |
|---|---|---|---|
| | **BERKSHIRE MTN. SPRING WAT** | ☐ Contingent | |
| | **P.O. BOX 279** | ☐ Unliquidated | |
| | **SOUTHFIELD, MA 01259** | ☐ Disputed | |
| | Date(s) debt was incurred _ | **Basis for the claim:** _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.37 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$311.71** |
|---|---|---|---|
| | **BERT ADAMS DISPOSAL, INC.** | ☐ Contingent | |
| | **P O BOX 549** | ☐ Unliquidated | |
| | **CHENANGO BRIDGE, NY 13745** | ☐ Disputed | |
| | Date(s) debt was incurred _ | **Basis for the claim:** _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.38 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$3,150.00** |
|---|---|---|---|
| | **BERTARELLI BROS.** | ☐ Contingent | |
| | **P.O. BOX 328** | ☐ Unliquidated | |
| | **SO EASTON, MA 02375** | ☐ Disputed | |
| | Date(s) debt was incurred _ | **Basis for the claim:** _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.39 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$30,434.33** |
|---|---|---|---|
| | **BIBBY-STE. CROIX** | ☐ Contingent | |
| | **55 WATER  STREET** | ☐ Unliquidated | |
| | **ROOM 826** | ☐ Disputed | |
| | **NIAGARA FALLS, NY 14304-0178** | | |
| | Date(s) debt was incurred _ | **Basis for the claim:** _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| Debtor | **The Vellano Corporation** | Case number *(if known)* | |
|---|---|---|---|
| | Name | | |

---

**3.40** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$19,160.39**

**BINGHAM & TAYLOR**
P.O. BOX 361
BRATTLEBORO, VT 05302-0361

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.41** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$16,987.32**

**BIRMINGHAM FASTENERS**
DEPT #5564
P.O. BOX 11407
BIRMINGHAM, AL 35246-5564

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.42** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$243.60**

**BLACK SWAN MFG CO**
4540 WEST THOMAS
CHICAGO, IL 60651

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.43** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$1,444.72**

**BMI CANADA**
3437 BOULEVARD GRANDE-ALLEE
BOISBRIAND, QC J7H1H5

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.44** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$299.10**

**BUFFALO ELECTRIC COMPANY**
P.O. BOX 2005
BIRMINGHAM, AL 35201

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.45** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$1,521.38**

**BURR TRUCK & TRAILER SALE**
2901 VESTAL ROAD
SOUTH VESTAL, NY 13850

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.46** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$1,856.21**

**BUY WHOLESALE COMPANY**
2055 OLD RIVER ROAD
MONTGOMERY, TX 77356

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | **The Vellano Corporation** | Case number *(if known)* | |
|---|---|---|---|
| | Name | | |

---

**3.47** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$23,142.00**

**C & B PIPING, INC.**
**P.O. BOX 942**
**LEEDS, AL 35094**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

**3.48** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$41,675.28**

**CAMBRIDGE BRASS**
**P.O. BOX 249**
**140 ORION PLACE**
**ON CANADA N1R5V1**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

**3.49** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$640.48**

**CAMBRIDGE LEE IND. INC.**
**P.O. BOX 62782**
**BALTIMORE, MD 21264-2782**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

**3.50** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$2,789.98**

**CANON FINANCIAL SERVICES,**
**14904 COLLECTIONS CENTER DRIVE**
**CHICAGO, IL 60693-0149**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

**3.51** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$196.38**

**CANON SOLUTIONS AMERICA,**
**One Canon Park**
**Melville, NY 11747**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

**3.52** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$744.60**

**CARPENTER & PATERSON INC.**
**P.O. BOX 347831**
**PITTSBURGH, PA 15251-4876**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

**3.53** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$20,918.40**

**CARTHAGE MILLS**
**PO BOX 181327**
**FAIRFIELD, OH 45018-1327**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com |

| Debtor | **The Vellano Corporation** | | Case number *(if known)* | |
| --- | --- | --- | --- | --- |
| | Name | | | |

| 3.54 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$453.67** |
| --- | --- | --- | --- |

**Cash- Vestal**
**405 Commerce Road**
**VESTAL, NY 13851**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

**Basis for the claim:** _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.55 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$1,668.15** |
| --- | --- | --- | --- |

**CCI PIPELINE SYSTEMS**
**1058 O'NEAL DRIVE**
**BREAUX BRIDGE, LA 70517**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

**Basis for the claim:** _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.56 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$14,014.18** |
| --- | --- | --- | --- |

**CENTRAL PIPE & SUPPLY**
**P.O. BOX 117158**
**ATLANTA, GA 30368-7158**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

**Basis for the claim:** _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.57 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$287.50** |
| --- | --- | --- | --- |

**CENTURYLINK**
**P.O. BOX 4300**
**CAROL STREAM, IL 60197-4300**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Last 4 digits of account number  6706**

**Basis for the claim:** _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.58 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$148.24** |
| --- | --- | --- | --- |

**CENTURYLINK**
**P.O. BOX 4300**
**CAROL STREAM, IL 60197-4300**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Last 4 digits of account number  8528**

**Basis for the claim:** _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.59 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$8,257.47** |
| --- | --- | --- | --- |

**CHARTER PLASTICS**
**221 S. PERRY ST**
**P.O. BOX 770**
**TITUSVILLE, PA 16354**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

**Basis for the claim:** _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.60 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$239.95** |
| --- | --- | --- | --- |

**CINTAS**
**P.O. BOX 630910**
**CINCINNATI, OH 45263-0910**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Last 4 digits of account number  7112**

**Basis for the claim:** _

Is the claim subject to offset? ■ No  ☐ Yes

---

| Debtor | **The Vellano Corporation** | | |
|---|---|---|---|
| | Name | Case number *(if known)* | |

| 3.61 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$310.53** |
|---|---|---|---|

**CIRCLE MANUFACTURING CO.**
**995 GRIFFIN POND ROAD**
**CLARKS SUMMIT, PA 18411**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.62 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$53.09** |
|---|---|---|---|

**CITY OF LINCOLN**
**P.O. BOX 172**
**LINCOLN, AL 35096**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number  **X800**

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.63 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$83.54** |
|---|---|---|---|

**CITY OF WESTFIELD**
**59 COURT ST**
**WESTFIELD, MA 01085**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.64 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$55.69** |
|---|---|---|---|

**CKR PRODUCTS**
**625 WATAB COURT**
**SARTELL, MN 56377**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.65 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$47,331.83** |
|---|---|---|---|

**CLEAR WATER MANUFACTURING**
**900 WELLS ROAD**
**WETHERSFIELD, CT 06109**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.66 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$34,570.17** |
|---|---|---|---|

**CLOW VALVE COMPANY**
**P.O. BOX 848360**
**DALLAS, TX 75284-8360**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.67 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$265.89** |
|---|---|---|---|

**COMCAST**
**P.O. BOX 1577**
**NEWARK, NJ 07101-1577**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

| Debtor | **The Vellano Corporation** | Case number *(if known)* | |
|---|---|---|---|
| | Name | | |

| 3.68 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $1,944.00 |
|---|---|---|---|

**COMMAND CREDIT CORP**
**117 WATER STREET**
**SUITE 204**
**MILFORD, MA 01757**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.69 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $45.10 |
|---|---|---|---|

**COMMERCIAL PIPE & SUPPLY**
**1920 ELMWOOD AVE.**
**BUFFALO, NY 14207**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.70 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $3,131.31 |
|---|---|---|---|

**CONBRACO INDUSTRIES, INC.**
**p.o. box 602903**
**CHARLOTTE, NC 28260-2903**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.71 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $9,033.64 |
|---|---|---|---|

**CONTECH ENGINEERED SOULUT**
**P.O. BOX 936362**
**ATLANTA, GA 31193-6217**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.72 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $288.41 |
|---|---|---|---|

**CONTINENTAL INDUSTRIES IN**
**P.O. BOX 732096**
**DALLAS, TX 75373-2093**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.73 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $100.98 |
|---|---|---|---|

**CONWAY VOLVO TRUCK AND BU**
**2654 WEST HENIRIETTA RD**
**ROCHESTER, NY 14623**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.74 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $509.43 |
|---|---|---|---|

**CORRPRO COMPANIES INCORPO**
**1380 ENTERPRISE DRIVE**
**SUITE 100**
**WEST CHESTER, PA 19380**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | **The Vellano Corporation** | | Case number *(if known)* | |
|---|---|---|---|---|
| | Name | | | |

| 3.75 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$24,569.26** |
|---|---|---|---|
| | **CRUMPLER PLASTIC PIPE INC**<br>**PO BOX 2068**<br>**ROSEBORO, NC 28382** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | **Basis for the claim:** _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.76 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$1,605.00** |
|---|---|---|---|
| | **CSI PIPE, LLC.**<br>**P.O. BOX 307**<br>**174 ALL HALLOWS ROAD**<br>**WAUREGAN, CT 06387** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | **Basis for the claim:** _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.77 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$18.26** |
|---|---|---|---|
| | **CULLIGAN**<br>**P.O. BOX 90**<br>**ENDICOTT, NY 13761-0090** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | **Basis for the claim:** _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.78 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$486.76** |
|---|---|---|---|
| | **D&H DISTRIBUTING**<br>**P.O. BOX 406942**<br>**ATLANTA, GA 30384-6942** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | **Basis for the claim:** _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.79 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$166.97** |
|---|---|---|---|
| | **DANFOSS FLOMATIC CORPORAT**<br>**15 PRUYN'S ISLAND DRIVE**<br>**GLENS FALLS, NY 12801** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | **Basis for the claim:** _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.80 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$219.90** |
|---|---|---|---|
| | **DARRELL FRANK DESIGN**<br>**717 SOUTH FEDERAL HWY**<br>**LAKE WORTH, FL 33460** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | **Basis for the claim:** _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.81 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$98.28** |
|---|---|---|---|
| | **DAUGHTRIDGE SALES CO., IN**<br>**PO BOX 4364**<br>**ROCKY MOUNT, NC 27803-0364** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | **Basis for the claim:** _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| Debtor | **The Vellano Corporation** | | Case number *(if known)* | |
|---|---|---|---|---|
| | Name | | | |

| 3.82 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $4,892.22 |
|---|---|---|---|

**DAVID GOODING INC**
**173 SPARK STREET**
**BROCTON, MA 02302-1620**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.83 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $35.23 |
|---|---|---|---|

**DE LAGE LANDEN**
**ACCT# 26221**
**P.O. BOX 41602**
**PHILADELPHIA, PA 19101-1602**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.84 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $556.80 |
|---|---|---|---|

**DIVAL SAFETY EQUIPMENT, I**
**1721 NIAGARA STREET**
**BUFFALO, NY 14207**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.85 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $524.23 |
|---|---|---|---|

**DORITEX CORP**
**11980 WALDEN AVENUE**
**ALDEN, NY 14004-9709**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.86 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $250.87 |
|---|---|---|---|

**E.A. MORSE & CO., INC.**
**1210 RTE 9**
**CASTLETON, NY 12033**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.87 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $103.56 |
|---|---|---|---|

**EARTHLINK BUSINESS**
**ACCT#3887478**
**P.O. BOX 88104**
**CHICAGO, IL 60680-1104**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.88 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $49,670.14 |
|---|---|---|---|

**EBAA IRON INC.**
**BOX 857**
**EASTLAND, TX 76448**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | The Vellano Corporation | Case number (if known) | |
|---|---|---|---|
| | Name | | |

---

**3.89** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$9,770.04**

EJ USA, INC.
P.O. BOX 644873
PITTSBURGH, PA 15264-4873

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.90** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$161.72**

ELSTER AMCO WATER, LLC 28
JPMORGAN CHASE
131 S. DEARBORN, 6TH FLOOR
CHICAGO, IL 60603

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.91** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$23.10**

ENDOT INDUSTRIES INC.
60 Green Pond Rd
ROCKAWAY, NJ 07866

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.92** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$15,747.47**

EPICOR
P.O. BOX 671069
DALLAS, TX 75267-1069

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.93** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$162.72**

ETCO SPECIALTY PRODUCTS,
P.O. BOX 346
GIRARD, KS 66743

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.94** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$549.43**

F. W. WEBB
160 MIDDLESEX TURNPIKE
BEDFORD, MA 01730

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.95** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$110,564.91**

FARRELLY COMPANY; JACK
97 OLD POQUONOCK ROAD
BLOOMFIELD, CT 06002

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com |

| Debtor | The Vellano Corporation | Case number *(if known)* | |
|---|---|---|---|
| | Name | | |

---

**3.96** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$66.00**

**FASTENAL COMPANY**
**P.O. BOX 1286**
**WINONA, MN 55987-1286**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.97** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$3,333.75**

**FASTENERS DIRECT**
**545 BASKET ROAD**
**WEBSTER, NY 14580**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.98** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$144.99**

**FEDERAL EXPRESS CORP.**
**P.O. BOX 371599**
**PITTSBURGH, PA 15250-7599**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.99** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$684.03**

**FEDEX FREIGHT**
**PO BOX 223125**
**PITTSBURGH, PA 15250-2125**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.100** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$1,996.41**

**FERNCO, INC.**
**DEPT# 77099**
**P.O. BOX 77000**
**DETROIT, MI 48277-0099**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.101** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$302.40**

**FERRELLGAS**
**P.O. BOX 173940**
**DENVER, CO 80217-3940**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number **1629**

Is the claim subject to offset? ■ No ☐ Yes

---

**3.102** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$190.48**

**FERRELLGAS**
**P.O. BOX 173940**
**DENVER, CO 80217-3940**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number **0542**

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | **The Vellano Corporation** | Case number (if known) | |
|---|---|---|---|
| | Name | | |

| 3.103 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $80.21 |
|---|---|---|---|

**FERRELLGAS**
P.O. BOX 173940
DENVER, CO 80217-3940

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _____

Basis for the claim: _____

Last 4 digits of account number  0087

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.104 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,531.93 |
|---|---|---|---|

**FISHER RESEARCH LABORATOR**
c/o WELLS FARGO BANK
P.O. BOX 201995
DALLAS, TX 75320-1995

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _____

Basis for the claim: _____

Last 4 digits of account number _____

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.105 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $35,010.22 |
|---|---|---|---|

**FJ TURNER COMPANY**
P.O. BOX 20741
RALEIGH, NC 27619

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _____

Basis for the claim: _____

Last 4 digits of account number _____

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.106 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $13,612.74 |
|---|---|---|---|

**FOLEY PRODUCTS**
P.O. BOX 2447
COLUMBUS, GA 31902

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _____

Basis for the claim: _____

Last 4 digits of account number _____

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.107 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,010.25 |
|---|---|---|---|

**FRANCOTYP-POSTALIA, INC**
P.O. BOX 157
BEDFORD PARK, IL 60499-0157

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _____

Basis for the claim: _____

Last 4 digits of account number _____

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.108 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,347.97 |
|---|---|---|---|

**FREIGHTQUOTE.COM**
P.O BOX 9121
MINNEAPOLIS, MN 55480-9121

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _____

Basis for the claim: _____

Last 4 digits of account number _____

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.109 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $925.78 |
|---|---|---|---|

**GAVIN WOODWORKING INC.**
16119 CHICAGO RD
SANDWICH, IL 60548

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _____

Basis for the claim: _____

Last 4 digits of account number _____

Is the claim subject to offset? ■ No  ☐ Yes

---

| Debtor | **The Vellano Corporation** | Case number (if known) | |
|---|---|---|---|
| | Name | | |

---

**3.110** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$210,847.36**

**GENERAL FOUNDRIES INC.**
**1 PROGRESS ROAD**
**NORTH BRUNSWICK, NJ 08902**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.111** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$241.66**

**GENERAL INSULATION CO., I**
**P.O. BOX 636959**
**CINCINNATI, OH 45263-6959**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.112** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$439.58**

**GENERAL PIPE CLEANERS CO.**
**1101 THOMPSON AVENUE**
**MCKEES ROCKS, PA 15136**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.113** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$27,692.19**

**GEORG FISCHER CENTRAL PLA**
**P.O. BOX 849792**
**DALLAS, TX 75284-9792**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.114** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$3,009.51**

**GLASFORMS, INC.**
**1226 LINCOLN AVENUE**
**SAN JOSE, CA 95125-1399**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.115** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$3,339.60**

**GLASMASTERS**
**8873 WESTERN WAY**
**JACKSONVILLE, FL 32256**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.116** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$0.27**

**GRIFFIN PIPE CO.**
**92 Church St**
**Northborough, MA 01532**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | **The Vellano Corporation** | | Case number *(if known)* | |
|---|---|---|---|---|
| | Name | | | |

| 3.117 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$604.08** |
|---|---|---|---|

**GRIPPER GASKET, LLC**
**P.O. BOX 1839**
**CORONA, CA 92878**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.118 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$18,110.00** |
|---|---|---|---|

**GROUND WATER RESCUE INC.**
**24 RYDEN STREET**
**QUINCY, MA 02169**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.119 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$11,484.30** |
|---|---|---|---|

**GULF COAST PUMP & EQUIPME**
**PO BOX 8529**
**MOBILE (OUTSIDE CITY, AL 36689**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.120 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$4,194.00** |
|---|---|---|---|

**GUNNERS METERS AND PARTS**
**454 N. CASS AVE**
**PONTIAC, MI 48342**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.121 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$84.81** |
|---|---|---|---|

**HANCOR, INC.**
**12370 Jacksontown Rd # 172**
**Findlay, OH 45840**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.122 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$17,222.00** |
|---|---|---|---|

**HANES GEO COMPONENTS**
**L&P FINANCIAL SERVICES CO.**
**P.O. BPX 60984**
**CHARLOTTE, NC 28260**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.123 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$26,029.60** |
|---|---|---|---|

**HARRINGTON CORPORATION**
**P.O. BOX 10335**
**LYNCHBURG, VA 24506**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | **The Vellano Corporation** | Case number *(if known)* | |
|---|---|---|---|
| | Name | | |

| 3.124 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$153.75** |
|---|---|---|---|

**HAVEN STAKES, INC.**
**dba ASTRO WOOD PRODUCTS**
**182 HAVEN LANE**
**SCHOHARIE, NY 12157**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.125 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$13,214.74** |
|---|---|---|---|

**HAWK PLASTICS, LLC**
**14447 PLANT ROAD**
**ALPINE, AL 35014**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.126 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$155.56** |
|---|---|---|---|

**HD SUPPLY WATERWORKS, LTD**
**P.O. BOX 4853**
**ORLANDO, FL 32802-4853**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.127 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$40,218.11** |
|---|---|---|---|

**HEADLEE COMPANY**
**3649 CALIFORNIA ROAD**
**ORCHARD PARK, NY 14127**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.128 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$40,837.42** |
|---|---|---|---|

**HERITAGE PLASTICS**
**DEPT CH 10415**
**PALATINE, IL 60055**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.129 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$49,128.93** |
|---|---|---|---|

**HIGGINS ENGINEERING, INC.**
**390 LEXINGTON TURNPIKE**
**AMHERST, VA 24521**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.130 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$278.12** |
|---|---|---|---|

**HOWLAND PUMP & SUPPLY CO.**
**7611 STATE HIGHWAY 68**
**P.O. BOX 295**
**OGDENSBURG, NY 13669-0295**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

| Debtor | **The Vellano Corporation** | Case number *(if known)* | |
|---|---|---|---|
| | Name | | |

---

**3.131** | Nonpriority creditor's name and mailing address
**HUBBELL LENOIR CITY, INC.**
**DEPT. 1221**
**P.O. BOX 121221**
**DALLAS, TX 75312-1221**

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __

Is the claim subject to offset? ■ No ☐ Yes

**$27,088.82**

---

**3.132** | Nonpriority creditor's name and mailing address
**HURCO TECHNOLOGIES, INC.**
**409 ENTERPRISE STREET**
**HARRISBURG, SD 57032**

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __

Is the claim subject to offset? ■ No ☐ Yes

**$4,608.75**

---

**3.133** | Nonpriority creditor's name and mailing address
**HYDRA-STOP LLC**
**144 TOWER DRIVEK, SUITE A**
**BURR RIDGE, IL 60527**

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __

Is the claim subject to offset? ■ No ☐ Yes

**$1,141.92**

---

**3.134** | Nonpriority creditor's name and mailing address
**HYDRANT REPAIR PARTS, INC**
**P.O.BOX 100**
**DEPT. NO. 1504**
**BIXBY, OK 74008-0100**

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __

Is the claim subject to offset? ■ No ☐ Yes

**$41,726.98**

---

**3.135** | Nonpriority creditor's name and mailing address
**HYDRO INTERNATIONAL**
**94 HUTCHINS DRIVE**
**PORTLAND, ME 04102-1930**

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __

Is the claim subject to offset? ■ No ☐ Yes

**$12,280.00**

---

**3.136** | Nonpriority creditor's name and mailing address
**IDEAL CLAMP PRODUCTS, INC**
**P.O. BOX 102976**
**ATLANTA, GA 30368-2976**

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __

Is the claim subject to offset? ■ No ☐ Yes

**$982.48**

---

**3.137** | Nonpriority creditor's name and mailing address
**INDIAN VALLEY INDUSTRIES,**
**5 PINE CAMP DRIVE**
**BINGHAMTON, NY 13904**

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __

Is the claim subject to offset? ■ No ☐ Yes

**$6,834.30**

---

Debtor     **The Vellano Corporation**
_____
Name

Case number *(if known)* _____

| 3.138 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $0.05 |
|---|---|---|---|

**INDIANA SEAL COMPANY**
**9329 Castlegate Dr**
**Indianapolis, IN 46256**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ☒ No ☐ Yes

---

| 3.139 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $429.51 |
|---|---|---|---|

**INSERTA FITTINGS, CO.**
**P.O. BOX 714**
**CORNELIUS, OR 97113**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ☒ No ☐ Yes

---

| 3.140 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $14,744.76 |
|---|---|---|---|

**INSULATED PIPING SYSTEMS,**
**350 LINCOLN STREET**
**SUITE 2400**
**HINGHAM, MA 02043**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ☒ No ☐ Yes

---

| 3.141 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $4,393.42 |
|---|---|---|---|

**INTEGRITY FUSION PRODUCTS**
**P.O. BOX 142607**
**FAYETTEVILLE, GA 30214**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ☒ No ☐ Yes

---

| 3.142 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $1,854.52 |
|---|---|---|---|

**IPEX USA,LLC-233406**
**3406 MOMENTUM PLACE**
**CHICAGO, IL 60689-5334**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ☒ No ☐ Yes

---

| 3.143 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $2,500.89 |
|---|---|---|---|

**ISCO INDUSTRIES**
**100 WITHERSPOON STREET**
**2 WEST**
**LOUISVILLE, KY 40202**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ☒ No ☐ Yes

---

| 3.144 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $35,184.00 |
|---|---|---|---|

**J-M MANUFACTURING CO., IN**
**9 Peach Tree Hill Rd**
**LIVINGSTON, NJ 07039**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ☒ No ☐ Yes

---

| Debtor | **The Vellano Corporation** | Case number *(if known)* | |
|---|---|---|---|
| | Name | | |

| 3.145 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$1,051.40** |
|---|---|---|---|

**JACK FARRELLY CO.**
**149 SOUTHWEST CUTOFF**
**WORCESTER, MA 01604**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No ☐ Yes

| 3.146 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$4,828.03** |
|---|---|---|---|

**JCM INDUSTRIES, INC.**
**DEPTARTMENT 128**
**P.O. BOX 4869**
**HOUSTON, TX 77210-4869**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No ☐ Yes

| 3.147 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$304.00** |
|---|---|---|---|

**JOHN BOUCHARD & SONS**
**MSC 30305**
**P.O. BOX 415000**
**NASHVILLE, TN 37241-5000**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No ☐ Yes

| 3.148 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$193.85** |
|---|---|---|---|

**JONES STEPHENS CORP.**
**P.O. BOX 931067**
**ATLANTA, GA 31193-1067**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No ☐ Yes

| 3.149 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$1,160.99** |
|---|---|---|---|

**JOSAM COMPANY**
**PO BOX 572057**
**PHILADELPHIA, PA 19111-7205**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No ☐ Yes

| 3.150 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$497.64** |
|---|---|---|---|

**JTM PRODUCTS**
**PO BOX 951360**
**CLEVELAND, OH 44193**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No ☐ Yes

| 3.151 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$1,051.23** |
|---|---|---|---|

**JUMBO MANUFACTURING CO IN**
**P.O. BOX 762**
**CLARKS SUMMIT, PA 18411**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No ☐ Yes

| Debtor | **The Vellano Corporation** | Case number (if known) | |
|---|---|---|---|
| | Name | | |

---

| 3.152 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$173,828.90** |
|---|---|---|---|

**KENNEDY VALVE**
**12527 COLLECTIONS CENTER DRIVE**
**CHICAGO, IL 60693**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.153 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$763.55** |
|---|---|---|---|

**KESSLER SALES & DISTRIBUT**
**500 GREEN STREET**
**Woodbridge, NJ 07095**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.154 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$474.26** |
|---|---|---|---|

**KRAUSZ USA**
**331 SW 57TH AVENUE**
**OCALA, FL 34474**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.155 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$388.92** |
|---|---|---|---|

**KRIS-TECH WIRE CO**
**PO BOX 4377**
**80 OTIS STREET**
**ROME, NY 13442**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.156 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$1,960.00** |
|---|---|---|---|

**KSM ENTERPRISES, INC.**
**P.O. BOX 111**
**3161 HIGH STREET**
**BONDSVILLE, MA 01009**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.157 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$20,139.10** |
|---|---|---|---|

**L & M SUPPLY CO., INC.**
**P.O. BOX 22787**
**TAMPA, FL 33622**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.158 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$473,444.56** |
|---|---|---|---|

**LANE ENTERPRISES, INC.**
**3905 HARTZDALE DR.,SUITE 514**
**CAMP HILL, PA 17011**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| Debtor | **The Vellano Corporation** | Case number (if known) | |
|---|---|---|---|
| | Name | | |

| 3.159 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $219.75 |
|---|---|---|---|

**LEAF**
P.O. BOX 644006
CINCINNATI, OH 45264-4006

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.160 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $103.84 |
|---|---|---|---|

**LEE SUPPLY CO., INC.**
P.O. BOX 640335
PITTSBURGH, PA 15264-0335

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.161 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $4,210.88 |
|---|---|---|---|

**LESSO AMERICAN INC.**
1010 RAILROAD STREET
CORONA, CA 92882

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.162 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $117.50 |
|---|---|---|---|

**LINDENHURST CUTTING TOOL,**
135 MICHAEL DRIVE
SYOSSET, NY 11791

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.163 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $2,546.07 |
|---|---|---|---|

**LINDSTROM & ASSOCIATES**
4747 GRANITE DRIVE
TUCKER, GA 30084

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.164 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $5,000.00 |
|---|---|---|---|

**LORICA, LLC**
ATTN:  GLEN VALENCIA
603 GRAYSTONE CT.
PEACHTREE CITY, GA 30269

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.165 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $182,546.60 |
|---|---|---|---|

**M & H VALVE COMPANY**
P.O. BOX 848363
DALLAS, TX 75284-8363

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No  ☐ Yes

---

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com

| Debtor | **The Vellano Corporation** | Case number *(if known)* _____ |
| --- | --- | --- |
| | Name | |

---

| 3.166 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $4,077.20 |
| --- | --- | --- | --- |

**M.J. PIPE & SUPPLY CORP.**
**609 BUFFALO ROAD**
**ROCHESTER, NY 14611**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.167 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $13,279.11 |
| --- | --- | --- | --- |

**MACON PLASTIC & PIPE, INC**
**P.O. BOX 95**
**MACON, GA 31202-0095**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.168 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $1,470.94 |
| --- | --- | --- | --- |

**MAR MAC MANUFACTURING CO.**
**P.O. BOX 447**
**US HWY #1 NORTH**
**MCBEE, SC 29101**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.169 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $9.78 |
| --- | --- | --- | --- |

**MARINEMIDLAND**
**One Seneca Tower**
**1 HSBC Center**
**Buffalo, NY 14203**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.170 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $13,257.50 |
| --- | --- | --- | --- |

**MASONRY SUPPLY, INC.**
**P.O. BOX 943**
**SELMA, NC 27576**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.171 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $1,000.00 |
| --- | --- | --- | --- |

**MASSACHUSETTS WATER WORKS**
**P.O. BOX 1064**
**ACTON, MA 01720**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.172 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $35,814.70 |
| --- | --- | --- | --- |

**MASTER METER, INC**
**C/O SOUTHWEST BANK**
**P.O. BOX 16549**
**FORT WORTH, TX 76162**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No ☐ Yes

---

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | Case number *(if known)* | |
|---|---|---|---|
| | Name | | |

| 3.173 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $32,170.68 |
|---|---|---|---|

**MATCO-NORCA**
**P.O. BOX 823434**
**PHILADELPHIA, PA 19182-3434**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No ☐ Yes

| 3.174 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $21,546.87 |
|---|---|---|---|

**MCDONALD MFG. CO.; A.Y.**
**P.O. BOX 655178**
**DALLAS, TX 75265-5178**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No ☐ Yes

| 3.175 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $365,417.55 |
|---|---|---|---|

**McWANE DUCTILE**
**CHICAGO Lbx# 12524-0032-7838-5119**
**12524 COLLECTIONS CENTER DRIVE**
**CHICAGO, IL 60693**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No ☐ Yes

| 3.176 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $63,336.02 |
|---|---|---|---|

**McWANE DUCTILE**
**12524 COLLECTIONS CENTER DRIVE**
**CHICAGO, IL 60693**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No ☐ Yes

| 3.177 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $496.50 |
|---|---|---|---|

**MERRILL MANUFACTURING**
**P O BOX 392**
**STORM LAKE, IA 50588**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No ☐ Yes

| 3.178 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $5,187.92 |
|---|---|---|---|

**METRON-FARNIER**
**5665 AIRORT BLVD.**
**BOULDER, CO 80301**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No ☐ Yes

| 3.179 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $750.00 |
|---|---|---|---|

**MICHELLE BRANON**
**802 DURAND ROAD**
**PLATTSBURGH, NY 12901**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No ☐ Yes

| Debtor | **The Vellano Corporation** | Case number *(if known)* | |
|---|---|---|---|
| | Name | | |

---

| 3.180 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $493.64 |
|---|---|---|---|

**MIDLAND MANUFACTURING CO**
**4800 ESCO DRIVE**
**FORT WORTH, TX 76140**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.181 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $265.08 |
|---|---|---|---|

**MISSION RUBBER COMPANY, I**
**FILE 55414**
**LOS ANGELES, CA 90074-5414**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.182 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $53.36 |
|---|---|---|---|

**MOON AMERICAN**
**167-B SOUTHWEST CUTOFF**
**WORCESTER, MA 01604**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.183 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $543.24 |
|---|---|---|---|

**MOORE FIRE EXTINGUISHER**
**P.O. BOX 1511**
**GUILDERLAND, NY 12084**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.184 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $321,081.76 |
|---|---|---|---|

**MUELLER COMPANY**
**23418 NETWORK PLACE**
**CHICAGO, IL 60673-1234**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.185 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $595.00 |
|---|---|---|---|

**MUNICIPAL PUBLISHING**
**P.O. BOX 489**
**RIESEL, TX 76682**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.186 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $474.73 |
|---|---|---|---|

**MWP ASSOCIATES**
**P.O. BOX 1462**
**CICERO, NY 13039**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | **The Vellano Corporation** | | Case number *(if known)* | |
|---|---|---|---|---|
| | Name | | | |

| 3.187 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $23,223.91 |
|---|---|---|---|

**NAPAC, INC.**
**229 SOUTHBRIDGE STREET**
**WORCESTER, MA 01608**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** __

**Last 4 digits of account number** __

**Basis for the claim:** __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.188 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $0.05 |
|---|---|---|---|

**NATIONAL DIVERSIFIED SALE**
**SDS-12-1701**
**6228 RELIABLE PARKWAY**
**CHICAGO, IL 60686**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** __

**Last 4 digits of account number** __

**Basis for the claim:** __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.189 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $2,271.77 |
|---|---|---|---|

**NATIONAL DIVERSIFIED SALE**
**SDS-12-1701**
**6228 RELIABLE PARKWAY**
**CHICAGO, IL 60686**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** __

**Last 4 digits of account number** __

**Basis for the claim:** __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.190 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $2.50 |
|---|---|---|---|

**NATIONAL PIPE CO.**
**P.O. BOX 62232**
**BALTIMORE, MD 21264**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** __

**Last 4 digits of account number** __

**Basis for the claim:** __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.191 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $308,089.99 |
|---|---|---|---|

**NATIONAL PIPE CO.**
**P.O. BOX 62232**
**BALTIMORE, MD 21264**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** __

**Last 4 digits of account number** __

**Basis for the claim:** __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.192 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $14,701.00 |
|---|---|---|---|

**NEENAH FOUNDRY CO.**
**BOX 729**
**NEENAH, WI 54956**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** __

**Last 4 digits of account number** __

**Basis for the claim:** __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.193 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $5,195.50 |
|---|---|---|---|

**NEWMAN ASSOCIATES, LLC.**
**80 HUDSON ROAD**
**SUITE 200**
**CANTON, MA 02021**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** __

**Last 4 digits of account number** __

**Basis for the claim:** __

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | **The Vellano Corporation** | Case number *(if known)* | |
|---|---|---|---|
| | Name | | |

---

**3.194** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$4,050.71**

NORMANDY PRODUCTS COMPANY
P.O. BOX 14310
PITTSBURGH, PA 15239-0310

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.195** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$50,301.10**

NORTH AMERICAN CI PROD IN
MERCHANT FINANCIAL CORPORATION
P.O. BOX 716, MIDTOWN STATION
NEW YORK, NY 10018-0716

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.196** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$166.98**

NORTHERN NY BUILDERS EXCH
22074 FABCO ROAD
WATERTOWN, NY 13601

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.197** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$5,135.20**

OATEY SUPPLY CHAIN SERVIC
P.O. BOX 92138
MAIN OFFICE
CLEVELAND, OH 44191

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.198** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$7,458.42**

OLDCASTLE PRECAST INC
P.O. BOX 742387
LOS ANGELES, CA 90074-2387

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.199** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$9,189.33**

OLDCASTLE PRECAST INC.
P.O. BOX 842649
DALLAS, TX 75284-2649

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.200** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$3,436.43**

OMEGA MARKING CO.
P.O. BOX 655
BEAVER DAM, WI 53916

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | **The Vellano Corporation** | Case number *(if known)* | |
|---|---|---|---|
| | Name | | |

| 3.201 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $37.59 |
|---|---|---|---|

**ONONDAGA COUNTY WATER AUT**
**P.O. BOX 4949**
**SYRACUSE, NY 13221-4949**

Date(s) debt was incurred _

Last 4 digits of account number **3051**

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ☒ No  ☐ Yes

---

| 3.202 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $422.32 |
|---|---|---|---|

**OPTIMUM**
**P.O. BOX 9256**
**CHELSEA, MA 02150-9256**

Date(s) debt was incurred _

Last 4 digits of account number **X104**

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ☒ No  ☐ Yes

---

| 3.203 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $362.00 |
|---|---|---|---|

**PA RURAL WATER ASSOCIATIO**
**138 WEST BISHOP STREET**
**BELLEFONTE, PA 16823**

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ☒ No  ☐ Yes

---

| 3.204 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $4,833.82 |
|---|---|---|---|

**PEACHTREE VALVES & EQUIPM**
**310 BURNHIL AVE**
**EVANS, GA 30809**

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ☒ No  ☐ Yes

---

| 3.205 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $4,347.72 |
|---|---|---|---|

**PENN-TROY MANUFACTURING C**
**P.O. BOX 187**
**TROY, PA 16947**

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ☒ No  ☐ Yes

---

| 3.206 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $5,503.28 |
|---|---|---|---|

**PENSKE TRUCK LEASING CO.,**
**P.O. BOX 532658**
**ATLANTA, GA 30353-2658**

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ☒ No  ☐ Yes

---

| 3.207 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $449.17 |
|---|---|---|---|

**PERSHING LLC**
**1 Pershing Plz**
**JERSEY CITY, NJ 07399**

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ☒ No  ☐ Yes

---

| Debtor | **The Vellano Corporation** | Case number *(if known)* | |
|---|---|---|---|
| | Name | | |

---

| 3.208 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $174.96 |
|---|---|---|---|

**PHELPS INDUSTRIAL PRODUCT**
6300 WASHINGTON BOULEVARD
ELKRIDGE, MD 21075-5397

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ☒ No ☐ Yes

---

| 3.209 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $615.60 |
|---|---|---|---|

**PHOCAS INC.**
P.O. BOX 782434
ORLANDO, FL 32878

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ☒ No ☐ Yes

---

| 3.210 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $2,508.02 |
|---|---|---|---|

**PIPE CONX**
P.O. BOX 18007
EVANSVILLE, IN 47719-1007

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ☒ No ☐ Yes

---

| 3.211 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $3,712.00 |
|---|---|---|---|

**PIPE PRO, INC**
P. O. BOX 366
HOPE VALLEY, RI 02832

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ☒ No ☐ Yes

---

| 3.212 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $1,431.58 |
|---|---|---|---|

**PIPELINE PRODUCTS**
1650 LINDA VISTA DRIVE
SAN MARCOS, CA 92078

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ☒ No ☐ Yes

---

| 3.213 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $447.09 |
|---|---|---|---|

**PLASTIC TRENDS**
21319 NETWORK PLACE
CHICAGO, IL 60673-1213

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ☒ No ☐ Yes

---

| 3.214 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $342.01 |
|---|---|---|---|

**POLLARDWATER**
P.O. BOX 417592
BOSTON, MA 02241-7592

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ☒ No ☐ Yes

---

| Debtor | **The Vellano Corporation** | Case number (if known) | |
|---|---|---|---|
| | Name | | |

| 3.215 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$6,035.91** |
|---|---|---|---|

**POLSINELLO FUELS,INC**
**DRAWER 211**
**411 RIVERSIDE AVE**
**RENSSELAER, NY 12144**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.216 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$2,126.29** |
|---|---|---|---|

**POLY-CAM INC**
**1101 McKINLEY STREET**
**ANOKA, MN 55303**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.217 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$1,568.22** |
|---|---|---|---|

**POLYLOK, INC**
**3 FAIRFIELD BLVD**
**WALLINGFORD, CT 06492**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.218 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$253.44** |
|---|---|---|---|

**POLYONE CORPORATION**
**FOR GLASFORMS INC.**
**BOX 223554**
**PITTSBURGH, PA 15251-2554**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.219 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$1,026.48** |
|---|---|---|---|

**POND DAM PIPING,LTD.,INC.**
**398 EIGHT STREE**
**MACON, GA 31201**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.220 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$178.11** |
|---|---|---|---|

**POTTER ELECTRIC**
**P.O. BOX 1000**
**DEPT.979**
**MEMPHIS, TN 38148**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.221 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$100.80** |
|---|---|---|---|

**POTTER-ROEMER, INC.**
**P.O. BOX 51713**
**LOS ANGELES, CA 90051-0040**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | Case number (if known) | |
| | Name | | |

---

3.222 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$1,208.08**

**POWER SEAL**
P.O. BOX 2014
WICHITA FALLS, TX 76307-2014

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

3.223 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$5,595.00**

**PRECISION PIPE & PRODUCTS**
P.O. BOX 102046
BIRMINGHAM, AL 35210

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

3.224 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$393.66**

**PREDCO**
13260 18 MILE ROAD
RODNEY, MI 49342

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

3.225 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$18,979.70**

**PRESCOTT INC.; E. J.**
P.O. BOX 350002
BOSTON, MA 02241-0502

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

3.226 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$123.46**

**PROTECTION 1**
ACCT#23897598
P.O. BOX 219044
KANSAS CITY, MO 64121-9044

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

3.227 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$487.42**

**PURCHASE POWER**
ACCT#8000-9090-0269-0761
P.O. BOX 371874
PITTSBURGH, PA 15250-7874

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

3.228 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$555.05**

**PYLAM PRODUCTS COMPANY IN**
2175 EAST CEDAR STREET
TEMPE, AZ 85281

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | The Vellano Corporation | Case number *(if known)* | |
|---|---|---|---|
| | Name | | |

---

**3.229**

**Nonpriority creditor's name and mailing address**

**QUALITY PIPE PRODUCTS INC**
**PO BOX 667**
**17275 HURON DRIVE**
**NEW BOSTON, MI 48164**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No  ☐ Yes

**$1,735.64**

---

**3.230**

**Nonpriority creditor's name and mailing address**

**R D PROPERTIES**
**19 LILY STREET**
**PROVIDENCE, RI 02909**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No  ☐ Yes

**$1,300.00**

---

**3.231**

**Nonpriority creditor's name and mailing address**

**RADIO GROVE HARDWARE**
**ROUTE 27**
**RAYMOND, NH 03077**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No  ☐ Yes

**$16.58**

---

**3.232**

**Nonpriority creditor's name and mailing address**

**RECTORSEAL CORPORATION; T**
**PO BOX 973957**
**DALLAS, TX 75397-3957**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No  ☐ Yes

**$1,607.84**

---

**3.233**

**Nonpriority creditor's name and mailing address**

**RED ROOF INNS, INC.**
**P.O. BOX 849800**
**DALLAS, TX 75284-9800**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No  ☐ Yes

**$354.52**

---

**3.234**

**Nonpriority creditor's name and mailing address**

**REED MANUFACTURING CO.**
**P.O. BOX 1321**
**ERIE, PA 16512**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No  ☐ Yes

**$5,939.83**

---

**3.235**

**Nonpriority creditor's name and mailing address**

**Reliance Worldwide Corp.**
**dba Cash Acme**
**P.O. BOX 934489**
**ATLANTA, GA 31193-4489**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No  ☐ Yes

**$677.97**

---

| Debtor | The Vellano Corporation | Case number *(if known)* | |
|---|---|---|---|
| | Name | | |

| 3.236 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $1,306.15 |
|---|---|---|---|

**RELINER DURAN INC.**
**53 MT. ARCHER ROAD**
**LYME, CT 06371**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.237 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $827.76 |
|---|---|---|---|

**REXNORD INDUSTRIES, LLC**
**BOX 93944**
**CHICAGO, IL 60673-3944**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.238 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $33.00 |
|---|---|---|---|

**RIVERFRONT MEDICAL, PC.**
**P.O. BOX 214**
**LIVERPOOL, NY 13088-0214**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.239 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $300.00 |
|---|---|---|---|

**ROBERT E. LAKE**
**24428 U.S. ROUTE 11**
**CALCIUM, NY 13616**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.240 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $428.90 |
|---|---|---|---|

**ROCHESTER GAS & ELECTRIC**
**ACCT 20014304909**
**P.O. BOX 11747**
**NEWARK, NJ 07101-4747**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.241 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $1,638.10 |
|---|---|---|---|

**RODON CORPORATION**
**761 N.17TH ST.UNIT#3**
**SAINT CHARLES, IL 60174**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.242 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $13,294.31 |
|---|---|---|---|

**ROMAC INDUSTRIES, INC.**
**21919 20TH AVENUE SE**
**SUITE 100**
**BOTHELL, WA 98021-4404**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

| Debtor | **The Vellano Corporation** | Case number (if known) | |
|---|---|---|---|
| | Name | | |

| 3.243 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$1,541.11** |
|---|---|---|---|

**ROTH GLOBAL PLASTICS**
**KEY BANK (LOCKBOX DEPT.)**
**P.O. BOX 1043**
**ALBANY, NY 12211**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _

Date(s) debt was incurred _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.244 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$108.12** |
|---|---|---|---|

**ROYAL CARTING SERVICE CO.**
**ACCT#96023.0**
**P.O. BOX 1209**
**HOPEWELL JUNCTION, NY 12533**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _

Date(s) debt was incurred _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.245 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$2,205.53** |
|---|---|---|---|

**RYDER TRANSPORTATION SERV**
**P.O. BOX 402366**
**ATLANTA, GA 30384-2366**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _

Date(s) debt was incurred _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.246 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$42.00** |
|---|---|---|---|

**SALLY K FLOWERS**
**Talladega County Revenue Commissioner**
**PO Box 1119**
**Talladega, AL 35161**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _

Date(s) debt was incurred _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.247 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$26,891.85** |
|---|---|---|---|

**SANDERSON PIPE CORP**
**P.O. BOX 700**
**SANDERSON, FL 32087-0700**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _

Date(s) debt was incurred _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.248 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$247.00** |
|---|---|---|---|

**SCHONSTEDT INSTRUMENT CO.**
**100 EDMOND ROAD**
**KEARNEYSVILLE, WV 25430**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _

Date(s) debt was incurred _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.249 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$20,654.00** |
|---|---|---|---|

**SIEWERT EQUIPMENT COMPANY**
**P.O. BOX 824438**
**c/o J L MOORE**
**PHILADELPHIA, PA 19182-4438**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _

Date(s) debt was incurred _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| Debtor | The Vellano Corporation | Case number (if known) | |
|---|---|---|---|
| | Name | | |

| 3.250 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$36.17** |
|---|---|---|---|
| | **SIGMA CORPORATION** | ☐ Contingent | |
| | **1805 SOLUTIONS CENTER** | ☐ Unliquidated | |
| | **CHICAGO, IL 60677-1008** | ☐ Disputed | |
| | Date(s) debt was incurred _ | **Basis for the claim:** _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.251 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$256,711.66** |
|---|---|---|---|
| | **SIGMA CORPORATION** | ☐ Contingent | |
| | **1805 SOLUTIONS CENTER** | ☐ Unliquidated | |
| | **CHICAGO, IL 60677-1008** | ☐ Disputed | |
| | Date(s) debt was incurred _ | **Basis for the claim:** _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.252 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$155.00** |
|---|---|---|---|
| | **SIMMONS MANUFACTURING CO.** | ☐ Contingent | |
| | **P.O. BOX 100250** | ☐ Unliquidated | |
| | **ATLANTA, GA 30384** | ☐ Disputed | |
| | Date(s) debt was incurred _ | **Basis for the claim:** _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.253 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$49,834.13** |
|---|---|---|---|
| | **SIP INDUSTRIES** | ☐ Contingent | |
| | **2900 PATIO DRIVE** | ☐ Unliquidated | |
| | **HOUSTON, TX 77017** | ☐ Disputed | |
| | Date(s) debt was incurred _ | **Basis for the claim:** _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.254 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$39,500.78** |
|---|---|---|---|
| | **SMITH BLAIR, INC.** | ☐ Contingent | |
| | **30 GLOBE AVENUE** | ☐ Unliquidated | |
| | **TEXARKANA, AR 71854** | ☐ Disputed | |
| | Date(s) debt was incurred _ | **Basis for the claim:** _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.255 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$121,022.59** |
|---|---|---|---|
| | **SOUTHEAST CULVERT, INC** | ☐ Contingent | |
| | **PO BOX 999** | ☐ Unliquidated | |
| | **AUBURN, GA 30011** | ☐ Disputed | |
| | Date(s) debt was incurred _ | **Basis for the claim:** _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.256 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$112.87** |
|---|---|---|---|
| | **SOUTHEASTERN FREIGHT LINE** | ☐ Contingent | |
| | **PO BOX 1691** | ☐ Unliquidated | |
| | **COLUMBIA, SC 29202** | ☐ Disputed | |
| | Date(s) debt was incurred _ | **Basis for the claim:** _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| Debtor | **The Vellano Corporation** | Case number *(if known)* |
|---|---|---|
| | Name | |

---

| 3.257 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$3,667.00** |
|---|---|---|---|

**SOUTHERN DRILL SUPPLY, IN**
**1822 BLACKBIRD LANE**
**PENSACOLA, FL 32534**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.258 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$4,009.44** |
|---|---|---|---|

**SOUTHERN METER BOX**
**P.O. BOX 5385**
**ALEXANDRIA, LA 71307**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.259 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$4,671.70** |
|---|---|---|---|

**SOUTHLAND PIPE AND SUPPLY**
**P.O.BOX 1844**
**DEPT-S-30**
**MEMPHIS, TN 38101-1844**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.260 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$2.11** |
|---|---|---|---|

**SPEARS MFG. CO.**
**P.O. BOX 54988**
**LOS ANGELES, CA 90054-0988**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.261 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$12,719.62** |
|---|---|---|---|

**SPEARS MFG. CO.**
**P.O. BOX 54988**
**LOS ANGELES, CA 90054-0988**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.262 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$175.50** |
|---|---|---|---|

**SPECIFICATION RUBBER**
**P.O. BOX 568**
**ALABASTER, AL 35007**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.263 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$9,925.65** |
|---|---|---|---|

**SPECIFIED FITTINGS, LLC.**
**BIN #213100**
**P.O. BOX 790051**
**SAINT LOUIS, MO 63179-0051**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | **The Vellano Corporation** | Case number (if known) | |
|---|---|---|---|
| | Name | | |

| 3.264 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $120.09 |
|---|---|---|---|

**STANDON PIPE SUPPORTS, IN**
P.O. BOX 247
FOREST GROVE, OR 97116

Date(s) debt was incurred _

Last 4 digits of account number _

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ☑ No  ☐ Yes

---

| 3.265 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $55,386.75 |
|---|---|---|---|

**STAR PIPE PRODUCTS, LTD.**
4018 WEST HOLLOW PARKWAY
HOUSTON, TX 77082

Date(s) debt was incurred _

Last 4 digits of account number _

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ☑ No  ☐ Yes

---

| 3.266 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,028.57 |
|---|---|---|---|

**STILES COMPANY INC**
922 PLEASANT STREET
NORWOOD, MA 02062

Date(s) debt was incurred _

Last 4 digits of account number _

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ☑ No  ☐ Yes

---

| 3.267 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $189.00 |
|---|---|---|---|

**SUBURBAN PROPANE**
P.O. BOX 300
WHIPPANY, NJ 07981-0300

Date(s) debt was incurred _

Last 4 digits of account number  **4389**

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ☑ No  ☐ Yes

---

| 3.268 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $19.80 |
|---|---|---|---|

**SUPERIOR CALHOUN GAS, INC**
P.O. BOX 248
ANNISTON, AL 36202

Date(s) debt was incurred _

Last 4 digits of account number _

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ☑ No  ☐ Yes

---

| 3.269 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $577.86 |
|---|---|---|---|

**SUPERIOR PLUS CONST. PROD**
dba WINROC - SPI
29722 NETWORK PLACE
CHICAGO, IL 60673-1297

Date(s) debt was incurred _

Last 4 digits of account number _

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ☑ No  ☐ Yes

---

| 3.270 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $330.85 |
|---|---|---|---|

**SYRACUSE HAULERS WASTE RE**
6223 THOMOPSON RD,SUITE 1000
SYRACUSE, NY 13206

Date(s) debt was incurred _

Last 4 digits of account number  **X001**

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ☑ No  ☐ Yes

---

Debtor **The Vellano Corporation**                                          Case number *(if known)* _____
_____
Name

| 3.271 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $418.07 |
|---|---|---|---|

**T & T TOOLS, INC**
P.O. BOX 531
SPRING LAKE, MI 49456

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.272 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $131.90 |
|---|---|---|---|

**T CHRISTY ENTERPRISES INC**
P.O. BOX 25168
ANAHEIM, CA 92825

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.273 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $3,315.00 |
|---|---|---|---|

**TAYLOR MADE PLASTICS, INC**
1561 GLOBAL COURT
UNIT A
SARASOTA, FL 34240

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.274 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $43,900.00 |
|---|---|---|---|

**TEAL BECKER & CHIARAMONTE**
7 WASHINGTON SQUARE
ALBANY, NY 12205

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.275 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $73.78 |
|---|---|---|---|

**TEAL'S EXPRESS INC.**
P.O. BOX 6010
WATERTOWN, NY 13601

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.276 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $960.00 |
|---|---|---|---|

**TEK-SALES, INC**
5 MARWAY CIRCLE
SUITE 14
ROCHESTER, NY 14624

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.277 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $79.92 |
|---|---|---|---|

**TERMINIX INTERNATIONAL**
P.O. BOX 742592
CINCINNATI, OH 45274-2592

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number  7435

Is the claim subject to offset? ■ No ☐ Yes

| Debtor | **The Vellano Corporation** | Case number *(if known)* | |
|---|---|---|---|
| | Name | | |

---

| 3.278 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$772.00** |
|---|---|---|---|

**THE BWM COMPANY**
**P.O. BOX 414**
**FOREST CITY, NC 28043**

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.279 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$24,108.69** |
|---|---|---|---|

**TIGRE USA INC**
**2315 BELOIT AVENUE**
**JANESVILLE, WI 53546**

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.280 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$210.00** |
|---|---|---|---|

**TIM MORALES & ASSOCIATES**
**PO BOX 91421**
**MOBILE (OUTSIDE CITY, AL 36691-1421**

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.281 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$182.98** |
|---|---|---|---|

**TIME WARNER**
**P.O. BOX 70872**
**CHARLOTTE, NC 28272-0872**

Date(s) debt was incurred _

Last 4 digits of account number **7303**

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.282 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$1,132.00** |
|---|---|---|---|

**TIME WARNER CABLE**
**P.O. BOX 70872**
**CHARLOTTE, NC 28272-0872**

Date(s) debt was incurred _

Last 4 digits of account number **9302**

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.283 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$101.19** |
|---|---|---|---|

**TIME WARNER SECURITY**
**P.O. BOX 70872**
**CHARLOTTE, NC 28272-0872**

Date(s) debt was incurred _

Last 4 digits of account number **3401**

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.284 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$485.23** |
|---|---|---|---|

**TIRE TECH, INC.**
**PO BOX 170434**
**BIRMINGHAM, AL 35217**

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com      Best Case Bankruptcy

| Debtor | **The Vellano Corporation** | Case number *(if known)* | |
|---|---|---|---|
| | Name | | |

---

| 3.285 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$9,939.08** |
|---|---|---|---|

**TOTAL PIPING SOLUTIONS**
P.O. BOX 525
OLEAN, NY 14760

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.286 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$266.73** |
|---|---|---|---|

**TRACER ELECTRONICS LLC**
6981 EASTGATE BLVD.
LEBANON, TN 37090

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.287 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$674.72** |
|---|---|---|---|

**TRELLEBORG ENGINEERED SYS**
P.O. BOX 301
MILFORD, NH 03055

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.288 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$30.42** |
|---|---|---|---|

**TRIPLE CITIES WINDUSTRIAL**
10 VALLEY ST
ENDICOTT, NY 13760-3692

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.289 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$248.39** |
|---|---|---|---|

**TROY VALVE**
P.O. BOX 187
TROY, PA 16947

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.290 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$76.41** |
|---|---|---|---|

**TRUMBULL RECREATION SUPPL**
PO BOX 109
148 RIVER ROAD
WILLINGTON, CT 06279

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.291 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$85.00** |
|---|---|---|---|

**TUF-TITE**
1200 FLEX COURT
LAKE ZURICH, IL 60047-6713

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | **The Vellano Corporation** | Case number *(if known)* | |
|---|---|---|---|
| | Name | | |

---

| 3.292 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$1,329.03** |
|---|---|---|---|

**TYLER UNION**
P.O. BOX 403228
ATLANTA, GA 30384-3228

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.293 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$2,434.87** |
|---|---|---|---|

**U.S. FOUNDRY & MANUFACTU**
PO BOX 668257
MIAMI, FL 33166

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.294 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$112,144.27** |
|---|---|---|---|

**U.S. PIPE & FOUNDRY CO.,**
P.O. BOX 935445
ATLANTA, GA 31193-5445

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.295 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$6,212.81** |
|---|---|---|---|

**U.S. PIPE FABRICATION**
P.O. BOX 934507
ATLANTA, GA 31193-4507

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.296 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$3,375.84** |
|---|---|---|---|

**U.S. SAWS & BLADES**
P.O. BOX 89992
TAMPA, FL 33689

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.297 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$693.82** |
|---|---|---|---|

**ULINE SHIPPING SUPPLIES**
ATTN: ACCOUNTS RECEIVABLE
P.O.BOX 88741
CHICAGO, IL 60680-1741

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.298 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$1,639.00** |
|---|---|---|---|

**UNDERGROUND TESTING & SER**
809 BACK MOUNTAIN ROAD
GOFFSTOWN, NH 03045

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | **The Vellano Corporation** | Case number *(if known)* | |
|---|---|---|---|
| | Name | | |

---

**3.299** | Nonpriority creditor's name and mailing address

**UNIFIRST CORPORATION    L**
**157 TROY-SCHENECTADY ROAD**
**WATERVLIET, NY 12189**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ☒ No  ☐ Yes

**$578.65**

---

**3.300** | Nonpriority creditor's name and mailing address

**UNIFIRST CORPORATION    S**
**103 LUTHER AVE**
**LIVERPOOL, NY 13088**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ☒ No  ☐ Yes

**$145.44**

---

**3.301** | Nonpriority creditor's name and mailing address

**UTILITRONICS**
**P.O. BOX 1616**
**PLAINVILLE, MA 02762**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ☒ No  ☐ Yes

**$897.42**

---

**3.302** | Nonpriority creditor's name and mailing address

**VALIANT STEEL & EQUIPMENT**
**6455 OLD PEACHTREE ROAD**
**P.O. BOX 1027**
**NORCROSS, GA 30091**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ☒ No  ☐ Yes

**$3,807.00**

---

**3.303** | Nonpriority creditor's name and mailing address

**VALVE-TECH NORTHEAST,LLC**
**PO BOX 269**
**NAZARETH, PA 18064**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ☒ No  ☐ Yes

**$13,706.02**

---

**3.304** | Nonpriority creditor's name and mailing address

**VANDEWATER INTERNATIONAL,**
**8551 W. SUNRISE BLVD**
**SUITE 204**
**PLANTATION, FL 33322**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ☒ No  ☐ Yes

**$5,563.68**

---

**3.305** | Nonpriority creditor's name and mailing address

**VARICORE TECHNOLOGIES, IN**
**15 6TH STREET**
**P.O. BOX 131**
**PRINSBURG, MN 56281-0131**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ☒ No  ☐ Yes

**$1,349.04**

---

| Debtor | **The Vellano Corporation** | Case number (if known) | |
|---|---|---|---|
| | Name | | |

| 3.306 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$675.00** |
|---|---|---|---|

**VEGAS LANDSCAPING & DESIG**
**43 CROSSMAN STREET**
**CENTRAL FALLS, RI 02863**

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.307 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$74,601.45** |
|---|---|---|---|

**VEL., LTD.; A.J.**
**8 NORTHWAY LANE NORTH**
**LATHAM, NY 12110**

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.308 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$1,923.20** |
|---|---|---|---|

**VERIZON 5124**
**P.O. BOX 15124**
**ALBANY, NY 12212-5124**

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.309 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$1,676.38** |
|---|---|---|---|

**VERIZON WIRELESS**
**P.O. BOX 408**
**NEWARK, NJ 07101-0408**

Date(s) debt was incurred _

Last 4 digits of account number  **0002**

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.310 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$840.00** |
|---|---|---|---|

**VICTORY STEEL PRODUCTS**
**P.O. BOX 4370**
**SAINT LOUIS, MO 63123**

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.311 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$1,197.28** |
|---|---|---|---|

**VOLVO CAR FINANCIAL**
**P.O. BOX 71102**
**CHARLOTTE, NC 28272-1102**

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.312 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$658.43** |
|---|---|---|---|

**W.B. MASON COMPANY, INC.**
**P.O. BOX 981101**
**BOSTON, MA 02298-1101**

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | **The Vellano Corporation** | Case number *(if known)* | |
|---|---|---|---|
| | Name | | |

| 3.313 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $0.23 |
|---|---|---|---|

**WARREN CONSOLIDATED IND,**
**180 WASHINGTON ST NW**
**WARREN, OH 44483**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

| 3.314 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $160.66 |
|---|---|---|---|

**WASTE MANAGEMENT**
**P.O. BOX 9001054**
**LOUISVILLE, KY 40290-1054**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number  **3009**

Is the claim subject to offset? ■ No  ☐ Yes

| 3.315 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $310.89 |
|---|---|---|---|

**WASTE MANAGEMENT NH-ROCHE**
**P.O. BOX 13648**
**PHILADELPHIA, PA 19101-3648**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number  **2004**

Is the claim subject to offset? ■ No  ☐ Yes

| 3.316 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $152.32 |
|---|---|---|---|

**WASTE MANAGEMENT OF NY-RO**
**P.O. BOX 13648**
**PHILADELPHIA, PA 19101-3648**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number  **2005**

Is the claim subject to offset? ■ No  ☐ Yes

| 3.317 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $1,327.98 |
|---|---|---|---|

**WATER SPECIALTIES COMPANY**
**DIV. OF WATER SERVICE CONSULTANTS**
**8 INDUSTRIAL PARK DR UNIT 18**
**HOOKSETT, NH 03106**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

| 3.318 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $7,255.26 |
|---|---|---|---|

**WATERMAN INDUSTRIES**
**P.O.BOX 8381**
**PASADENA, CA 91109-8381**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

| 3.319 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $1,324.17 |
|---|---|---|---|

**WATERWORKS TOOL COMPANY**
**224 ROOT ROAD**
**BARRE, MA 01005**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

| Debtor | **The Vellano Corporation** | Case number *(if known)* | |
|---|---|---|---|
| | Name | | |

| 3.320 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $24,652.40 |
|---|---|---|---|

**WATTS REGULATOR CO.**
**P.O. BOX 60601**
**CHARLOTTE, NC 28260-0601**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.321 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $12,921.00 |
|---|---|---|---|

**WELLS FARGO FINANCIAL LEA**
**P.O. BOX 7777**
**SAN FRANCISCO, CA 94120-7777**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.322 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $330.19 |
|---|---|---|---|

**WEX BANK**
**PO BOX 4337**
**CAROL STREAM, IL 60197-4337**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.323 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $33,307.04 |
|---|---|---|---|

**WILLACOOCHEE INDUSTRIAL F**
**BOX 599**
**WILLACOOCHEE, GA 31650**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.324 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $150.81 |
|---|---|---|---|

**WOODFORD MANUFACTURING CO**
**P.O. BOX 172368**
**DENVER, CO 80217-2368**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.325 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $1,832.96 |
|---|---|---|---|

**WOODWARD CO**
**9 BURDICK DRIVE**
**ALBANY, NY 12205**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.326 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $11,030.59 |
|---|---|---|---|

**WPR, INC**
**4175 BRIARGLEN ROAD**
**MILTON, FL 32583**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com

Debtor    **The Vellano Corporation**                                    Case number (if known) _____
_____
Name

| 3.327 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $70.05 |
|---|---|---|---|

**ZEP SALES & SERVICE**
**PO BOX 3338**
**BOSTON, MA 02241-3338**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

| 3.328 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $10,534.98 |
|---|---|---|---|

**ZURN INDUSTRIES,LLC**
**DEPT CH 14262**
**PALATINE, IL 60055**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| Part 3: | **List Others to Be Notified About Unsecured Claims** |
|---|---|

4. List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.

   If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.

| Name and mailing address | On which line in Part1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|

| Part 4: | **Total Amounts of the Priority and Nonpriority Unsecured Claims** |
|---|---|

5. Add the amounts of priority and nonpriority unsecured claims.

|  |  | Total of claim amounts |
|---|---|---|
| 5a. Total claims from Part 1 | 5a. | $ 0.00 |
| 5b. Total claims from Part 2 | 5b. + | $ 5,015,117.59 |
| 5c. Total of Parts 1 and 2 <br> Lines 5a + 5b = 5c. | 5c. | $ 5,015,117.59 |

**Fill in this information to identify the case:**

Debtor name    **The Vellano Corporation**

United States Bankruptcy Court for the:    NORTHERN DISTRICT OF NEW YORK

Case number (if known)

☐ Check if this is an amended filing

## Official Form 206G
## Schedule G: Executory Contracts and Unexpired Leases                      12/15

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, number the entries consecutively.

1. **Does the debtor have any executory contracts or unexpired leases?**
   ☐ No. Check this box and file this form with the debtor's other schedules.  There is nothing else to report on this form.
   ☑ Yes. Fill in all of the information below even if the contacts of leases are listed on *Schedule A/B: Assets - Real and Personal*    *Property* (Official Form 206A/B).

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.1.** State what the contract or lease is for and the nature of the debtor's interest — **Sale of Assets of the Debtor** | |
| State the term remaining — **100%** | **F.W. Webb Company** |
| List the contract number of any government contract | **160 Middlesex Turnpike** |
| | **Bedford, MA 01730** |
| **2.2.** State what the contract or lease is for and the nature of the debtor's interest — **leases** | |
| State the term remaining | **Wells Fargo Bank** |
| List the contract number of any government contract | **PO Box 14517** |
| | **Des Moines, IA 50306** |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                              Best Case Bankruptcy

**Fill in this information to identify the case:**

Debtor name      **The Vellano Corporation**

United States Bankruptcy Court for the:      NORTHERN DISTRICT OF NEW YORK

Case number (if known)

☐ Check if this is an
amended filing

## Official Form 206H
## Schedule H: Your Codebtors

12/15

Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.

**1. Do you have any codebtors?**

■ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

☐ Yes

**2. In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, Schedules D-G.** Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| Column 1: **Codebtor** | | Column 2: **Creditor** | |

|  | **Name** | **Mailing Address** | **Name** | *Check all schedules that apply:* |
|---|---|---|---|---|
| 2.1 | | Street | | ☐ D<br>☐ E/F<br>☐ G |
| | | City          State          Zip Code | | |
| 2.2 | | Street | | ☐ D<br>☐ E/F<br>☐ G |
| | | City          State          Zip Code | | |
| 2.3 | | Street | | ☐ D<br>☐ E/F<br>☐ G |
| | | City          State          Zip Code | | |
| 2.4 | | Street | | ☐ D<br>☐ E/F<br>☐ G |
| | | City          State          Zip Code | | |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com
Best Case Bankruptcy

**Fill in this information to identify the case:**

Debtor name  **The Vellano Corporation**

United States Bankruptcy Court for the:  NORTHERN DISTRICT OF NEW YORK

Case number (if known)  _____

☐ Check if this is an
amended filing

## Official Form 207
# Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy    04/16

**The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).**

### Part 1:    Income

1.  **Gross revenue from business**

☐ None.

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | Sources of revenue Check all that apply | Gross revenue (before deductions and exclusions) |
|---|---|---|
| **From the beginning of the fiscal year to filing date:** From  **1/01/2017** to **Filing Date** | ■ Operating a business ☐ Other _____ | **$3,560,205.00** |
| **For prior year:** From  **1/01/2016** to **12/31/2016** | ■ Operating a business ☐ Other _____ | **$25,681,625.00** |

2.  **Non-business revenue**
Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

■ None.

| | Description of sources of revenue | Gross revenue from each source (before deductions and exclusions) |
|---|---|---|

### Part 2:    List Certain Transfers Made Before Filing for Bankruptcy

3.  **Certain payments or transfers to creditors within 90 days before filing this case**
List payments or transfers--including expense reimbursements--to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None.

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.1. | **Sanderson Pipe Corp P.O. BOX 700 Sanderson, FL 32087-0700** | 4/6/2017 | $24,738.12 | ☐ Secured debt ☐ Unsecured loan repayments ■ Suppliers or vendors ☐ Services ☐ Other___ |

Debtor   **The Vellano Corporation**                                      Case number *(if known)* _____

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2. **Total Piping Solutions**<br>P.O. BOX 525<br>Olean, NY 14760 | 4/7/2017 | $7,805.98 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other__ |
| 3.3. **Watts Regulator Co**<br>P.O. BOX 60601<br>Charlotte, NC 28260-0601 | 4/7/2017 | $24,147.21 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other__ |
| 3.4. **BTL Liners**<br>3451 Empire Dr<br>Prineville, OR 97754 | 4/10/2017 | $10,293.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other__ |
| 3.5. **Bartow Precast, Inc**<br>1504 Sugar Valley Rd SW<br>Cartersville, GA 30120 | 4/10/2017 | $10,120.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other__ |
| 3.6. **Cambridge Brass**<br>P.O. BOX 249<br>140 ORION PLACE<br>Cambridge, Ontario, CANADA N1T 1R9 | 4/17/2017 | $18,818.30 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other__ |
| 3.7. **Farrelly Company; Jack**<br>97 OLD POQUONOCK ROAD<br>Bloomfield, CT 06002 | 4/24/2017 | $11,486.41 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other__ |
| 3.8. **Bartow Precast, Inc**<br>1504 Sugar Valley Rd SW<br>Cartersville, GA 30120 | 4/28/2017 | $8,588.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other__ |
| 3.9. **Trumbull Industries**<br>400 Dietz Road NE<br>Warren, OH 44482 | 4/29/2017 | $6,835.44 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other__ |

Debtor    **The Vellano Corporation**                              Case number *(if known)* _____

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.10. | **Fonda Holding Group Inc**<br>**7 HEMLOCK STREET**<br>**Latham, NY 12110** | **5/1/2017** | **$6,958.90** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.11. | **J-M Manufacturing Co, Inc**<br>**284 Railroad St**<br>**Fort Recovery, OH 45846** | **4/14/2017** | **$21,985.60** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.12. | **J-M Manufacturing Co, Inc**<br>**284 Railroad St**<br>**Fort Recovery, OH 45846** | **5/31/2017** | **$35,184.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |

4.    **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**
List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

■ None.

| Insider's name and address<br>Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|

5.    **Repossessions, foreclosures, and returns**
List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

■ None

| Creditor's name and address | Describe of the Property | Date | Value of property |
|---|---|---|---|

6.    **Setoffs**
List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

■ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|

| Part 3: | Legal Actions or Assignments |
|---|---|

7.    **Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**
List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

☐ None.

| Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|

| Debtor | **The Vellano Corporation** | | Case number *(if known)* | |
|---|---|---|---|---|

| | Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.1. | **SIGMA Corp v. The Vellano Corp<br>3:17-CV-03340-Mas-Dea** | | **US District Court NJ<br>210 Lake Drive Suite 200<br>Cherry Hill, NJ 08002** | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.2. | **General Foundries, Inc. v The Vellano Corp et al<br>904007-17** | | **Albany Supreme Court<br>8 Thurlow Terrace<br>Albany, NY 12203** | ☑ Pending<br>☐ On appeal<br>☐ Concluded |

**8. Assignments and receivership**

List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

☑ None

## Part 4:    Certain Gifts and Charitable Contributions

9. **List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

☑ None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|

## Part 5:    Certain Losses

10. **All losses from fire, theft, or other casualty within 1 year before filing this case.**

☑ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br><br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br><br>List unpaid claims on Official Form 106A/B *(Schedule A/B: Assets – Real and Personal Property).* | Dates of loss | Value of property lost |
|---|---|---|---|

## Part 6:    Certain Payments or Transfers

11. **Payments related to bankruptcy**

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None.

| | Who was paid or who received the transfer?<br>Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.1. | **Richard H Weiskopf<br>670 Franklin Street  Suite 100<br>Schenectady, NY 12305** | | **6/17** | **$15,000.00** |
| | Email or website address | | | |
| | Who made the payment, if not debtor? | | | |

---

Debtor    **The Vellano Corporation**                                   Case number *(if known)* _____

---

12. **Self-settled trusts of which the debtor is a beneficiary**
List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
Do not include transfers already listed on this statement.

■ None.

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|

13. **Transfers not already listed on this statement**
List any transfers of money or other property by sale, trade, or any other means made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

■ None.

| Who received transfer? Address | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|

| **Part 7:** | Previous Locations |
|---|---|

14. **Previous addresses**
List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

■ Does not apply

| Address | Dates of occupancy From-To |
|---|---|

| **Part 8:** | Health Care Bankruptcies |
|---|---|

15. **Health Care bankruptcies**
Is the debtor primarily engaged in offering services and facilities for:
- diagnosing or treating injury, deformity, or disease, or
- providing any surgical, psychiatric, drug treatment, or obstetric care?

■ No. Go to Part 9.
☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|

| **Part 9:** | Personally Identifiable Information |
|---|---|

16. **Does the debtor collect and retain personally identifiable information of customers?**

■ No.
☐ Yes. State the nature of the information collected and retained.

17. **Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

■ No. Go to Part 10.
☐ Yes. Does the debtor serve as plan administrator?

| **Part 10:** | Certain Financial Accounts, Safe Deposit Boxes, and Storage Units |
|---|---|

---

| Debtor | **The Vellano Corporation** | | Case number *(if known)* | |

18. **Closed financial accounts**
Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?
Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☐ None

| | Financial Institution name and Address | Last 4 digits of account number | Type of account or instrument | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|---|
| 18.1. | **M&T Bank**<br>**Acct. No.XXX-1537**<br>**7095 Manlius Center Road**<br>**East Syracuse, NY 13057** | **XXXX-1537** | ☐ Checking<br>☐ Savings<br>☐ Money Market<br>☐ Brokerage<br>☐ Other___ | | **Unknown** |
| 18.2. | **M&T Bank**<br>**Acct. No. XXX-1403**<br>**1568 Imperial Plaza**<br>**Imperial Plaza**<br>**Wappingers Falls, NY 12590** | **XXXX-1403** | ☐ Checking<br>☐ Savings<br>☐ Money Market<br>☐ Brokerage<br>☐ Other___ | | **Unknown** |
| 18.3. | **Community Bank**<br>**Acct. No. 4513**<br>**23 Riverside Drive**<br>**Johnson City, NY 13790** | **XXXX-4513** | ☐ Checking<br>☐ Savings<br>☐ Money Market<br>☐ Brokerage<br>☐ Other___ | | **Unknown** |
| 18.4. | **Alden State Bank**<br>**Acct. No. N/A-XXXX**<br>**13216 Broadway**<br>**Alden, NY 14004** | **XXXX-** | ☐ Checking<br>☐ Savings<br>☐ Money Market<br>☐ Brokerage<br>☐ Other___ | | **Unknown** |
| 18.5. | **Alden State Bank**<br>**Acct. No. N/A-XXXX**<br>**5802 Broadway**<br>**Lancaster, NY 14086** | **XXXX-** | ☐ Checking<br>☐ Savings<br>☐ Money Market<br>☐ Brokerage<br>☐ Other___ | | **$462.87** |

19. **Safe deposit boxes**
List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

■ None

| Depository institution name and address | Names of anyone with access to it<br>Address | Description of the contents | Do you still have it? |
|---|---|---|---|

20. **Off-premises storage**
List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com

Debtor    **The Vellano Corporation**                                    Case number *(if known)* _____

■ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Do you still have it? |
|---|---|---|---|

<div style="background:black;color:white">**Part 11:**</div> **Property the Debtor Holds or Controls That the Debtor Does Not Own**

**21. Property held for another**
   List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

■ None

<div style="background:black;color:white">**Part 12:**</div> **Details About Environment Information**

For the purpose of Part 12, the following definitions apply:
   *Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

   *Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

   *Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**22. Has the debtor been a party in any judicial or administrative proceeding under any environmental law? Include settlements and orders.**

   ■ No.
   ☐ Yes. Provide details below.

| Case title Case number | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

   ■ No.
   ☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

   ■ No.
   ☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

<div style="background:black;color:white">**Part 13:**</div> **Details About the Debtor's Business or Connections to Any Business**

**25. Other businesses in which the debtor has or has had an interest**
   List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

■ None

| Business name address | Describe the nature of the business | Employer Identification number Do not include Social Security number or ITIN. Dates business existed |
|---|---|---|

Official Form 207                   Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy                   page **7**

Debtor    **The Vellano Corporation**                                    Case number *(if known)*

---

26. **Books, records, and financial statements**

26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

☐ None

| Name and address | Date of service From-To |
|---|---|
| 26a.1. **Vellano Corporation**<br>**7 Hemlock Drive**<br>**Latham, NY 12110** | **2015-date** |
| 26a.2. **Teal, Becker & Chiarmonte, CPAs**<br>**7 Washington Square**<br>**Albany, NY 12205** | **2015-date** |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☐ None

| Name and address | Date of service From-To |
|---|---|
| 26b.1. **NYS Sales tax** | **Annually** |

| Name and address | Date of service From-To |
|---|---|
| 26b.2. **Worker's Compensation** | **Annually** |

| Name and address | Date of service From-To |
|---|---|
| 26b.3. **Tiel, Becker, CPA's** | **Annually** |

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| 26c.1. **Vellano Corporation**<br>**7 Hemlock Drive**<br>**Latham, NY 12110** | |
| 26c.2. **Teal, Becker & Chiarmonte, CPAs**<br>**7 Washington Square**<br>**Albany, NY 12205** | |

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☐ None

| Name and address |
|---|
| 26d.1. **M&T Bank** |

27. **Inventories**

Have any inventories of the debtor's property been taken within 2 years before filing this case?

☐ No

■ Yes. Give the details about the two most recent inventories.

---

Debtor   **The Vellano Corporation**                          Case number *(if known)* _____

| 27.1 | Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|---|
| | **The Vellano Corporation** | **12/31/16** | |
| | Name and address of the person who has possession of inventory records | | |
| | **Vellano Corporation** <br> **7 Hemlock Drive** <br> **Latham, NY 12110** | | |

| 27.2 | **The Vellano Corporation** | **12/31/15** | |
|---|---|---|---|
| | Name and address of the person who has possession of inventory records | | |
| | **Vellano Corporation** <br> **7 Hemlock Drive** <br> **Latham, NY 12110** | | |

28. List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| **Paul Vellano** | **7 Hemlock Drive** <br> **Latham, NY 12110** | **President** | **23** |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| **John Vellano** | **7 Hemlock Drive** <br> **Latham, NY 12110** | **Vice President** | **32** |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| **Joe Vellano** | **7 Hemlock Drive** <br> **Latham, NY 12110** | **Vice President** | **23** |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| **Anthony Vellano** | **7 Hemlock Drive** <br> **Latham, NY 12110** | **Vice President** | **23** |

29. Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?

☐ No
■ Yes. Identify below.

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| **Steven Niedbalec** | | **Treasurer** | **through May 2017** |

Debtor    **The Vellano Corporation**    _____    Case number *(if known)* _____

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|------|---------|-------------------------------------|---------------------------------------------------|
| **Robert McCarthy** | | **Secretary** | **through 8/16/16** |

### 30. Payments, distributions, or withdrawals credited or given to insiders

Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☐ No
■ Yes. Identify below.

| | Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| 30.1. | **Anthony Vellano**<br>**7 Hemlock Drive**<br>**Latham, NY 12110** | **140961.70** | **July 2016 - July 2017** | **salary, compensation** |
| | Relationship to debtor | | | |
| 30.2. | **Joseph Vellano**<br>**7 Hemlock Drive**<br>**Latham, NY 12110** | **131079.28** | **July 2016 - July 2017** | **salary, compensation** |
| | Relationship to debtor | | | |

### 31. Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?

■ No
☐ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|--------------------------------|----------------------------------------------------------|

### 32. Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?

■ No
☐ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|--------------------------------|----------------------------------------------------------|

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

Debtor    **The Vellano Corporation**                                      Case number *(if known)*

---

**Part 14:**   Signature and Declaration

**WARNING** -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.
18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   __July 18, 2017__

__/s/ Paul Vellano__                                        __Paul Vellano__
Signature of individual signing on behalf of the debtor      Printed name

Position or relationship to debtor   _____

**Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?**
■ No
☐ Yes

B2030 (Form 2030) (12/15)

# United States Bankruptcy Court
## Northern District of New York

In re **The Vellano Corporation** _____   Case No. _____

_____   Debtor(s)      Chapter    **11**

# DISCLOSURE OF COMPENSATION OF ATTORNEY FOR DEBTOR(S)

1.   Pursuant to 11 U .S.C. § 329(a) and Fed. Bankr. P. 2016(b), I certify that I am the attorney for the above named debtor(s) and that
     compensation paid to me within one year before the filing of the petition in bankruptcy, or agreed to be paid to me, for services rendered or to
     be rendered on behalf of the debtor(s) in contemplation of or in connection with the bankruptcy case is as follows:

|  |  |  |
|---|---|---|
| For legal services, I have agreed to accept | $ | **10,800.00** |
| Prior to the filing of this statement I have received | $ | **10,800.00** |
| Balance Due | $ | **0.00** |

2.   The source of the compensation paid to me was:

    ■ Debtor      ☐ Other (specify):

3.   The source of compensation to be paid to me is:

    ■ Debtor      ☐ Other (specify):

4.   ■ I have not agreed to share the above-disclosed compensation with any other person unless they are members and associates of my law firm.

    ☐ I have agreed to share the above-disclosed compensation with a person or persons who are not members or associates of my law firm.  A
     copy of the agreement, together with a list of the names of the people sharing in the compensation is attached.

5.   In return for the above-disclosed fee, I have agreed to render legal service for all aspects of the bankruptcy case, including:

    a.  Analysis of the debtor's financial situation, and rendering advice to the debtor in determining whether to file a petition in bankruptcy;
    b.  Preparation and filing of any petition, schedules, statement of affairs and plan which may be required;
    c.  Representation of the debtor at the meeting of creditors and confirmation hearing, and any adjourned hearings thereof;
    d.  [Other provisions as needed]
        **Negotiations with secured creditors to reduce to market value; exemption planning; preparation and filing of
        reaffirmation agreements and applications as needed; preparation and filing of motions pursuant to 11 USC
        522(f)(2)(A) for avoidance of liens on household goods.**

6.   By agreement with the debtor(s), the above-disclosed fee does not include the following service:
        **Representation of the debtors in any dischargeability actions, judicial lien avoidances, relief from stay actions or
        any other adversary proceeding.**

---

### CERTIFICATION

    I certify that the foregoing is a complete statement of any agreement or arrangement for payment to me for representation of the debtor(s) in
this bankruptcy proceeding.

| | |
|---|---|
| **July 18, 2017** | **/s/ Richard H. Weiskopf, Esq.** |
| *Date* | **Richard H. Weiskopf, Esq. 102805** |
| | *Signature of Attorney* |
| | **The DeLorenzo Law Firm, LLP.** |
| | **670 Franklin St., Suite 100** |
| | **Schenectady, NY 12305** |
| | **(518) 374-8450   Fax: (518) 374-5906** |
| | **Rweiskopf@delolaw.com** |
| | *Name of law firm* |

# United States Bankruptcy Court
## Northern District of New York

In re   **The Vellano Corporation**                Case No. _____

                                    Debtor(s)        Chapter     **11**

## LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with rule 1007(a)(3) for filing in this Chapter 11 Case

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Anthony Vellano** | | **23%** | |
| **John Vellano** | | **32%** | |
| **Joseph Vellano** | | **23%** | |
| **Paul Vellano** | | **23%** | |

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

        I, the   of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date   **July 18, 2017**                   Signature   **/s/ Paul Vellano**

                                                              **Paul Vellano**

*Penalty for making a false statement of concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

# UNITED STATES BANKRUPTCY COURT
# NORTHERN DISTRICT OF NEW YORK

In re    **The Vellano Corporation**_____ ,

                              Debtor                    Case No.

                                                        Chapter    **11**

Social Security No(s). and all Employer's Tax Identification No(s). *[if any]*
**45-5420498**
_____

## CERTIFICATION OF MAILING MATRIX

I,(we),  **Richard H. Weiskopf, Esq. 102805**  , the attorney for the debtor/petitioner (or, if appropriate, the

debtor(s) or petitioner(s)) hereby certify under the penalties of perjury that the above/attached mailing matrix

has been compared to and contains the names, addresses and zip codes of all persons and entities, as they appear

on the schedules of liabilities/list of creditors/list of equity security holders, or any amendment thereto filed

herewith.

Dated:    **July 18, 2017**_____

                                        **/s/ Richard H. Weiskopf, Esq.**_____
                                        **Richard H. Weiskopf, Esq. 102805**
                                        Attorney for Debtor/Petitioner
                                        (Debtor(s)/Petitioner(s))

F:LR1007 (10/19/99)

ACO POLYMER PRODUCTS
P.O. BOX 72145
CLEVELAND, OH 44192

ACTION FIRE & SAFTEY EQUI
2336 RT. 11
KIRKWOOD, NY 13795

ADAPTOR, INC.
2151 SOUTH 54TH STREET
WEST ALLIS, WI 53219

ADIRONDACK TRUST INSURANC
P.O. BOX 13326
ALBANY, NY 12212-3326

ADVANCED DRAINAGE SYSTEMS
P.O. BOX 414044
BOSTON, MA 02241-4044

AGAVE WIRE
PO BOX 38409
DALLAS, TX 75238-0409

AGRI DRAIN CORP.
P. O. BOX 458
ADAIR, IA 50002

AIS, LLC
P.O. BOX 161
BON AIR, AL 35032

AJ VEL LTD D/B/A
VELLANO TECHNOLOGIES
7 HEMLOCK STREET
LATHAM, NY 12110

ALABAMA PROPANE EXCHANGE
P.O. BOX 638
ORANGE BEACH, AL 36561

ALL SEASONS TEXTILE SERVI
P.O. BOX 222
CLINTON, NY 13323

ALLY
P.O.BOX 9001948
LOUISVILLE, KY 40290-1948


Ally
P.O. Box 9001951
Louisville, KY 40290-1951


AMERICAN EXPRESS
P.O. BOX 2855
NEW YORK, NY 10116-2855


AMERICAN EXPRESS 9-31004
P.O. BOX 1270
NEWARK, NJ 07101-1270


AMERICAN FIREHOSE
222 BEMIS ROAD
FITCHBURG, MA 01420


AMERICAN FLEET MAINTENANC
275 INTERNATIONAL BLVD.
ROCHESTER, NY 14624


AMERICAN PIPE & SUPPLY
P.O. BOX 745149
ATLANTA, GA 30374-5149


AMERICAN VALVE MFG CORP
P.O. BOX 35229
GREENSBORO, NC 27425-5229


AMTEK TOTAL SOLUTIONS,LLC
PO BOX 525
OLEAN, NY 14760


ANNISTON WINDUSTRIAL CO.,
1715 HILLYER-ROBINSON PARKWAY
ANNISTON, AL 36207


ANTHEM PROPANE EXCHANGE
P.O.BOX 1078
HIGHLAND PARK, IL 60035

AQUALINE SALES, INC.
3812 GOLDEN AUTUMN ROAD
BUFORD, GA 30519


AQUASHIELD PROTECTIVE ENC
2020 W 38TH STREET
NORTH LITTLE ROCK, AR 72118


ASSOCIATED FUEL SYSTEMS I
PROBILING & FUNDING SERVICE
P.O. BOX 2222
DECATUR, AL 35609-2222


ASSURED FLOW SALES, INC.
P.O. BOX 49633
SARASOTA, FL 34230-9633


BALDWIN EMC
P.O. BOX 220
SUMMERDALE, AL 36580


BAUGHMAN TILE CO.
8516 TOWNSHIP ROAD 137
PAULDING, OH 45879


BERKSHIRE MTN. SPRING WAT
P.O. BOX 279
SOUTHFIELD, MA 01259


BERT ADAMS DISPOSAL, INC.
P O BOX 549
CHENANGO BRIDGE, NY 13745


BERTARELLI BROS.
P.O. BOX 328
SO EASTON, MA 02375


BIBBY-STE. CROIX
55 WATER  STREET
ROOM 826
NIAGARA FALLS, NY 14304-0178


BINGHAM & TAYLOR
P.O. BOX 361
BRATTLEBORO, VT 05302-0361

BIRMINGHAM FASTENERS
DEPT #5564
P.O. BOX 11407
BIRMINGHAM, AL 35246-5564


BLACK SWAN MFG CO
4540 WEST THOMAS
CHICAGO, IL 60651


BMI CANADA
3437 BOULEVARD GRANDE-ALLEE
BOISBRIAND, QC J7H1H5


BUFFALO ELECTRIC COMPANY
P.O. BOX 2005
BIRMINGHAM, AL 35201


BURR TRUCK & TRAILER SALE
2901 VESTAL ROAD
SOUTH VESTAL, NY 13850


BUY WHOLESALE COMPANY
2055 OLD RIVER ROAD
MONTGOMERY, TX 77356


C & B PIPING, INC.
P.O. BOX 942
LEEDS, AL 35094


CAMBRIDGE BRASS
P.O. BOX 249
140 ORION PLACE
ON CANADA N1R5V1


CAMBRIDGE LEE IND. INC.
P.O. BOX 62782
BALTIMORE, MD 21264-2782


CANON FINANCIAL SERVICES,
14904 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693-0149


CANON SOLUTIONS AMERICA,
One Canon Park
Melville, NY 11747

CARPENTER & PATERSON INC.
P.O. BOX 347831
PITTSBURGH, PA 15251-4876


CARTHAGE MILLS
PO BOX 181327
FAIRFIELD, OH 45018-1327


Cash- Vestal
405 Commerce Road
VESTAL, NY 13851


CCI PIPELINE SYSTEMS
1058 O'NEAL DRIVE
BREAUX BRIDGE, LA 70517


CENTRAL PIPE & SUPPLY
P.O. BOX 117158
ATLANTA, GA 30368-7158


CENTURYLINK
P.O. BOX 4300
CAROL STREAM, IL 60197-4300


CHARTER PLASTICS
221 S. PERRY ST
P.O. BOX 770
TITUSVILLE, PA 16354


CINTAS
P.O. BOX 630910
CINCINNATI, OH 45263-0910


CIRCLE MANUFACTURING CO.
995 GRIFFIN POND ROAD
CLARKS SUMMIT, PA 18411


CITY OF LINCOLN
P.O. BOX 172
LINCOLN, AL 35096


CITY OF WESTFIELD
59 COURT ST
WESTFIELD, MA 01085

CKR PRODUCTS
625 WATAB COURT
SARTELL, MN 56377


CLEAR WATER MANUFACTURING
900 WELLS ROAD
WETHERSFIELD, CT 06109


CLOW VALVE COMPANY
P.O. BOX 848360
DALLAS, TX 75284-8360


COMCAST
P.O. BOX 1577
NEWARK, NJ 07101-1577


COMMAND CREDIT CORP
117 WATER STREET
SUITE 204
MILFORD, MA 01757


COMMERCIAL PIPE & SUPPLY
1920 ELMWOOD AVE.
BUFFALO, NY 14207


CONBRACO INDUSTRIES, INC.
p.o. box 602903
CHARLOTTE, NC 28260-2903


CONTECH ENGINEERED SOULUT
P.O. BOX 936362
ATLANTA, GA 31193-6217


CONTINENTAL INDUSTRIES IN
P.O. BOX 732096
DALLAS, TX 75373-2093


CONWAY VOLVO TRUCK AND BU
2654 WEST HENIRIETTA RD
ROCHESTER, NY 14623


CORRPRO COMPANIES INCORPO
1380 ENTERPRISE DRIVE
SUITE 100
WEST CHESTER, PA 19380

CRUMPLER PLASTIC PIPE INC
PO BOX 2068
ROSEBORO, NC 28382


CSI PIPE, LLC.
P.O. BOX 307
174 ALL HALLOWS ROAD
WAUREGAN, CT 06387


CULLIGAN
P.O. BOX 90
ENDICOTT, NY 13761-0090


D&H DISTRIBUTING
P.O. BOX 406942
ATLANTA, GA 30384-6942


DANFOSS FLOMATIC CORPORAT
15 PRUYN'S ISLAND DRIVE
GLENS FALLS, NY 12801


DARRELL FRANK DESIGN
717 SOUTH FEDERAL HWY
LAKE WORTH, FL 33460


DAUGHTRIDGE SALES CO., IN
PO BOX 4364
ROCKY MOUNT, NC 27803-0364


DAVID GOODING INC
173 SPARK STREET
BROCTON, MA 02302-1620


DE LAGE LANDEN
ACCT# 26221
P.O. BOX 41602
PHILADELPHIA, PA 19101-1602


DIVAL SAFETY EQUIPMENT, I
1721 NIAGARA STREET
BUFFALO, NY 14207


DORITEX CORP
11980 WALDEN AVENUE
ALDEN, NY 14004-9709

E.A. MORSE & CO., INC.
1210 RTE 9
CASTLETON, NY 12033

EARTHLINK BUSINESS
ACCT#3887478
P.O. BOX 88104
CHICAGO, IL 60680-1104

EBAA IRON INC.
BOX 857
EASTLAND, TX 76448

EJ USA, INC.
P.O. BOX 644873
PITTSBURGH, PA 15264-4873

ELSTER AMCO WATER, LLC 28
JPMORGAN CHASE
131 S. DEARBORN, 6TH FLOOR
CHICAGO, IL 60603

ENDOT INDUSTRIES INC.
60 Green Pond Rd
ROCKAWAY, NJ 07866

EPICOR
P.O. BOX 671069
DALLAS, TX 75267-1069

ETCO SPECIALTY PRODUCTS,
P.O. BOX 346
GIRARD, KS 66743

F. W. WEBB
160 MIDDLESEX TURNPIKE
BEDFORD, MA 01730

F.W. Webb Company
160 Middlesex Turnpike
Bedford, MA 01730

FARRELLY COMPANY; JACK
97 OLD POQUONOCK ROAD
BLOOMFIELD, CT 06002

```
FASTENAL COMPANY
P.O. BOX 1286
WINONA, MN 55987-1286


FASTENERS DIRECT
545 BASKET ROAD
WEBSTER, NY 14580


FEDERAL EXPRESS CORP.
P.O. BOX 371599
PITTSBURGH, PA 15250-7599


FEDEX FREIGHT
PO BOX 223125
PITTSBURGH, PA 15250-2125


FERNCO, INC.
DEPT# 77099
P.O. BOX 77000
DETROIT, MI 48277-0099


FERRELLGAS
P.O. BOX 173940
DENVER, CO 80217-3940


FISHER RESEARCH LABORATOR
c/o WELLS FARGO BANK
P.O. BOX 201995
DALLAS, TX 75320-1995


FJ TURNER COMPANY
P.O. BOX 20741
RALEIGH, NC 27619


FOLEY PRODUCTS
P.O. BOX 2447
COLUMBUS, GA 31902


FRANCOTYP-POSTALIA, INC
P.O. BOX 157
BEDFORD PARK, IL 60499-0157


FREIGHTQUOTE.COM
P.O BOX 9121
MINNEAPOLIS, MN 55480-9121
```

GAVIN WOODWORKING INC.
16119 CHICAGO RD
SANDWICH, IL 60548


GENERAL FOUNDRIES INC.
1 PROGRESS ROAD
NORTH BRUNSWICK, NJ 08902


GENERAL INSULATION CO., I
P.O. BOX 636959
CINCINNATI, OH 45263-6959


GENERAL PIPE CLEANERS CO.
1101 THOMPSON AVENUE
MCKEES ROCKS, PA 15136


GEORG FISCHER CENTRAL PLA
P.O. BOX 849792
DALLAS, TX 75284-9792


GLASFORMS, INC.
1226 LINCOLN AVENUE
SAN JOSE, CA 95125-1399


GLASMASTERS
8873 WESTERN WAY
JACKSONVILLE, FL 32256


GRIFFIN PIPE CO.
92 Church St
Northborough, MA 01532


GRIPPER GASKET, LLC
P.O. BOX 1839
CORONA, CA 92878


GROUND WATER RESCUE INC.
24 RYDEN STREET
QUINCY, MA 02169


GULF COAST PUMP & EQUIPME
PO BOX 8529
MOBILE (OUTSIDE CITY, AL 36689

GUNNERS METERS AND PARTS
454 N. CASS AVE
PONTIAC, MI 48342


HANCOR, INC.
12370 Jacksontown Rd # 172
Findlay, OH 45840


HANES GEO COMPONENTS
L&P FINANCIAL SERVICES CO.
P.O. BPX 60984
CHARLOTTE, NC 28260


HARRINGTON CORPORATION
P.O. BOX 10335
LYNCHBURG, VA 24506


HAVEN STAKES, INC.
dba ASTRO WOOD PRODUCTS
182 HAVEN LANE
SCHOHARIE, NY 12157


HAWK PLASTICS, LLC
14447 PLANT ROAD
ALPINE, AL 35014


HD SUPPLY WATERWORKS, LTD
P.O. BOX 4853
ORLANDO, FL 32802-4853


HEADLEE COMPANY
3649 CALIFORNIA ROAD
ORCHARD PARK, NY 14127


HERITAGE PLASTICS
DEPT CH 10415
PALATINE, IL 60055


HIGGINS ENGINEERING, INC.
390 LEXINGTON TURNPIKE
AMHERST, VA 24521

HOWLAND PUMP & SUPPLY CO.
7611 STATE HIGHWAY 68
P.O. BOX 295
OGDENSBURG, NY 13669-0295


HUBBELL LENOIR CITY, INC.
DEPT. 1221
P.O. BOX 121221
DALLAS, TX 75312-1221


HURCO TECHNOLOGIES, INC.
409 ENTERPRISE STREET
HARRISBURG, SD 57032


HYDRA-STOP LLC
144 TOWER DRIVEK, SUITE A
BURR RIDGE, IL 60527


HYDRANT REPAIR PARTS, INC
P.O.BOX 100
DEPT. NO. 1504
BIXBY, OK 74008-0100


HYDRO INTERNATIONAL
94 HUTCHINS DRIVE
PORTLAND, ME 04102-1930


IDEAL CLAMP PRODUCTS, INC
P.O. BOX 102976
ATLANTA, GA 30368-2976


INDIAN VALLEY INDUSTRIES,
5 PINE CAMP DRIVE
BINGHAMTON, NY 13904


INDIANA SEAL COMPANY
9329 Castlegate Dr
Indianapolis, IN 46256


INSERTA FITTINGS, CO.
P.O. BOX 714
CORNELIUS, OR 97113

INSULATED PIPING SYSTEMS,
350 LINCOLN STREET
SUITE 2400
HINGHAM, MA 02043


INTEGRITY FUSION PRODUCTS
P.O. BOX 142607
FAYETTEVILLE, GA 30214


IPEX USA,LLC-233406
3406 MOMENTUM PLACE
CHICAGO, IL 60689-5334


ISCO INDUSTRIES
100 WITHERSPOON STREET
2 WEST
LOUISVILLE, KY 40202


J-M MANUFACTURING CO., IN
9 Peach Tree Hill Rd
LIVINGSTON, NJ 07039


JACK FARRELLY CO.
149 SOUTHWEST CUTOFF
WORCESTER, MA 01604


JCM INDUSTRIES, INC.
DEPTARTMENT 128
P.O. BOX 4869
HOUSTON, TX 77210-4869


JOHN BOUCHARD & SONS
MSC 30305
P.O. BOX 415000
NASHVILLE, TN 37241-5000


JONES STEPHENS CORP.
P.O. BOX 931067
ATLANTA, GA 31193-1067


JOSAM COMPANY
PO BOX 572057
PHILADELPHIA, PA 19111-7205

JTM PRODUCTS
PO BOX 951360
CLEVELAND, OH 44193


JUMBO MANUFACTURING CO IN
P.O. BOX 762
CLARKS SUMMIT, PA 18411


KENNEDY VALVE
12527 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693


KESSLER SALES & DISTRIBUT
500 GREEN STREET
Woodbridge, NJ 07095


KRAUSZ USA
331 SW 57TH AVENUE
OCALA, FL 34474


KRIS-TECH WIRE CO
PO BOX 4377
80 OTIS STREET
ROME, NY 13442


KSM ENTERPRISES, INC.
P.O. BOX 111
3161 HIGH STREET
BONDSVILLE, MA 01009


L & M SUPPLY CO., INC.
P.O. BOX 22787
TAMPA, FL 33622


LANE ENTERPRISES, INC.
3905 HARTZDALE DR.,SUITE 514
CAMP HILL, PA 17011


LEAF
P.O. BOX 644006
CINCINNATI, OH 45264-4006


LEE SUPPLY CO., INC.
P.O. BOX 640335
PITTSBURGH, PA 15264-0335

LESSO AMERICAN INC.
1010 RAILROAD STREET
CORONA, CA 92882


LINDENHURST CUTTING TOOL,
135 MICHAEL DRIVE
SYOSSET, NY 11791


LINDSTROM & ASSOCIATES
4747 GRANITE DRIVE
TUCKER, GA 30084


LORICA, LLC
ATTN: GLEN VALENCIA
603 GRAYSTONE CT.
PEACHTREE CITY, GA 30269


M & H VALVE COMPANY
P.O. BOX 848363
DALLAS, TX 75284-8363


M&T Bank
Acct.No.XXX-1000
PO Box 900
Millsboro, DE 19966


M.J. PIPE & SUPPLY CORP.
609 BUFFALO ROAD
ROCHESTER, NY 14611


MACON PLASTIC & PIPE, INC
P.O. BOX 95
MACON, GA 31202-0095


MAR MAC MANUFACTURING CO.
P.O. BOX 447
US HWY #1 NORTH
MCBEE, SC 29101


MARINEMIDLAND
One Seneca Tower
1 HSBC Center
Buffalo, NY 14203

MASONRY SUPPLY, INC.
P.O. BOX 943
SELMA, NC 27576


MASSACHUSETTS WATER WORKS
P.O. BOX 1064
ACTON, MA 01720


MASTER METER, INC
C/O SOUTHWEST BANK
P.O. BOX 16549
FORT WORTH, TX 76162


MATCO-NORCA
P.O. BOX 823434
PHILADELPHIA, PA 19182-3434


MCDONALD MFG. CO.; A.Y.
P.O. BOX 655178
DALLAS, TX 75265-5178


McWANE DUCTILE
12524 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693


MERRILL MANUFACTURING
P O BOX 392
STORM LAKE, IA 50588


METRON-FARNIER
5665 AIRORT BLVD.
BOULDER, CO 80301


MICHELLE BRANON
802 DURAND ROAD
PLATTSBURGH, NY 12901


MIDLAND MANUFACTURING CO
4800 ESCO DRIVE
FORT WORTH, TX 76140


MISSION RUBBER COMPANY, I
FILE 55414
LOS ANGELES, CA 90074-5414

MOON AMERICAN
167-B SOUTHWEST CUTOFF
WORCESTER, MA 01604


MOORE FIRE EXTINGUISHER
P.O. BOX 1511
GUILDERLAND, NY 12084


MUELLER COMPANY
23418 NETWORK PLACE
CHICAGO, IL 60673-1234


MUNICIPAL PUBLISHING
P.O. BOX 489
RIESEL, TX 76682


MWP ASSOCIATES
P.O. BOX 1462
CICERO, NY 13039


NAPAC, INC.
229 SOUTHBRIDGE STREET
WORCESTER, MA 01608


NATIONAL DIVERSIFIED SALE
SDS-12-1701
6228 RELIABLE PARKWAY
CHICAGO, IL 60686


NATIONAL PIPE CO.
P.O. BOX 62232
BALTIMORE, MD 21264


NEENAH FOUNDRY CO.
BOX 729
NEENAH, WI 54956


NEWMAN ASSOCIATES, LLC.
80 HUDSON ROAD
SUITE 200
CANTON, MA 02021


NORMANDY PRODUCTS COMPANY
P.O. BOX 14310
PITTSBURGH, PA 15239-0310

NORTH AMERICAN CI PROD IN
MERCHANT FINANCIAL CORPORATION
P.O. BOX 716, MIDTOWN STATION
NEW YORK, NY 10018-0716


NORTHERN NY BUILDERS EXCH
22074 FABCO ROAD
WATERTOWN, NY 13601


OATEY SUPPLY CHAIN SERVIC
P.O. BOX 92138
MAIN OFFICE
CLEVELAND, OH 44191


OLDCASTLE PRECAST INC
P.O. BOX 742387
LOS ANGELES, CA 90074-2387


OLDCASTLE PRECAST INC.
P.O. BOX 842649
DALLAS, TX 75284-2649


OMEGA MARKING CO.
P.O. BOX 655
BEAVER DAM, WI 53916


ONONDAGA COUNTY WATER AUT
P.O. BOX 4949
SYRACUSE, NY 13221-4949


OPTIMUM
P.O. BOX 9256
CHELSEA, MA 02150-9256


PA RURAL WATER ASSOCIATIO
138 WEST BISHOP STREET
BELLEFONTE, PA 16823


PEACHTREE VALVES & EQUIPM
310 BURNHIL AVE
EVANS, GA 30809


PENN-TROY MANUFACTURING C
P.O. BOX 187
TROY, PA 16947

PENSKE TRUCK LEASING CO.,
P.O. BOX 532658
ATLANTA, GA 30353-2658


PERSHING LLC
1 Pershing Plz
JERSEY CITY, NJ 07399


PHELPS INDUSTRIAL PRODUCT
6300 WASHINGTON BOULEVARD
ELKRIDGE, MD 21075-5397


PHOCAS INC.
P.O. BOX 782434
ORLANDO, FL 32878


PIPE CONX
P.O. BOX 18007
EVANSVILLE, IN 47719-1007


PIPE PRO, INC
P. O. BOX 366
HOPE VALLEY, RI 02832


PIPELINE PRODUCTS
1650 LINDA VISTA DRIVE
SAN MARCOS, CA 92078


PLASTIC TRENDS
21319 NETWORK PLACE
CHICAGO, IL 60673-1213


POLLARDWATER
P.O. BOX 417592
BOSTON, MA 02241-7592


POLSINELLO FUELS,INC
DRAWER 211
411 RIVERSIDE AVE
RENSSELAER, NY 12144


POLY-CAM INC
1101 McKINLEY STREET
ANOKA, MN 55303

POLYLOK, INC
3 FAIRFIELD BLVD
WALLINGFORD, CT 06492


POLYONE CORPORATION
FOR GLASFORMS INC.
BOX 223554
PITTSBURGH, PA 15251-2554


POND DAM PIPING,LTD.,INC.
398 EIGHT STREE
MACON, GA 31201


POTTER ELECTRIC
P.O. BOX 1000
DEPT.979
MEMPHIS, TN 38148


POTTER-ROEMER, INC.
P.O. BOX 51713
LOS ANGELES, CA 90051-0040


POWER SEAL
P.O. BOX 2014
WICHITA FALLS, TX 76307-2014


PRECISION PIPE & PRODUCTS
P.O. BOX 102046
BIRMINGHAM, AL 35210


PREDCO
13260 18 MILE ROAD
RODNEY, MI 49342


PRESCOTT INC.; E. J.
P.O. BOX 350002
BOSTON, MA 02241-0502


PROTECTION 1
ACCT#23897598
P.O. BOX 219044
KANSAS CITY, MO 64121-9044

PURCHASE POWER
ACCT#8000-9090-0269-0761
P.O. BOX 371874
PITTSBURGH, PA 15250-7874


PYLAM PRODUCTS COMPANY IN
2175 EAST CEDAR STREET
TEMPE, AZ 85281


QUALITY PIPE PRODUCTS INC
PO BOX 667
17275 HURON DRIVE
NEW BOSTON, MI 48164


R D PROPERTIES
19 LILY STREET
PROVIDENCE, RI 02909


RADIO GROVE HARDWARE
ROUTE 27
RAYMOND, NH 03077


RECTORSEAL CORPORATION; T
PO BOX 973957
DALLAS, TX 75397-3957


RED ROOF INNS, INC.
P.O. BOX 849800
DALLAS, TX 75284-9800


REED MANUFACTURING CO.
P.O. BOX 1321
ERIE, PA 16512


Reliance Worldwide Corp.
dba Cash Acme
P.O. BOX 934489
ATLANTA, GA 31193-4489


RELINER DURAN INC.
53 MT. ARCHER ROAD
LYME, CT 06371

REXNORD INDUSTRIES, LLC
BOX 93944
CHICAGO, IL 60673-3944


RIVERFRONT MEDICAL, PC.
P.O. BOX 214
LIVERPOOL, NY 13088-0214


ROBERT E. LAKE
24428 U.S. ROUTE 11
CALCIUM, NY 13616


ROCHESTER GAS & ELECTRIC
ACCT 20014304909
P.O. BOX 11747
NEWARK, NJ 07101-4747


RODON CORPORATION
761 N.17TH ST.UNIT#3
SAINT CHARLES, IL 60174


ROMAC INDUSTRIES, INC.
21919 20TH AVENUE SE
SUITE 100
BOTHELL, WA 98021-4404


ROTH GLOBAL PLASTICS
KEY BANK (LOCKBOX DEPT.)
P.O. BOX 1043
ALBANY, NY 12211


ROYAL CARTING SERVICE CO.
ACCT#96023.0
P.O. BOX 1209
HOPEWELL JUNCTION, NY 12533


RYDER TRANSPORTATION SERV
P.O. BOX 402366
ATLANTA, GA 30384-2366


SALLY K FLOWERS
Talladega County Revenue Commissioner
PO Box 1119
Talladega, AL 35161

SANDERSON PIPE CORP
P.O. BOX 700
SANDERSON, FL 32087-0700


SCHONSTEDT INSTRUMENT CO.
100 EDMOND ROAD
KEARNEYSVILLE, WV 25430


SIEWERT EQUIPMENT COMPANY
P.O. BOX 824438
c/o J L MOORE
PHILADELPHIA, PA 19182-4438


SIGMA CORPORATION
1805 SOLUTIONS CENTER
CHICAGO, IL 60677-1008


SIMMONS MANUFACTURING CO.
P.O. BOX 100250
ATLANTA, GA 30384


SIP INDUSTRIES
2900 PATIO DRIVE
HOUSTON, TX 77017


SMITH BLAIR, INC.
30 GLOBE AVENUE
TEXARKANA, AR 71854


SOUTHEAST CULVERT, INC
PO BOX 999
AUBURN, GA 30011


SOUTHEASTERN FREIGHT LINE
PO BOX 1691
COLUMBIA, SC 29202


SOUTHERN DRILL SUPPLY, IN
1822 BLACKBIRD LANE
PENSACOLA, FL 32534


SOUTHERN METER BOX
P.O. BOX 5385
ALEXANDRIA, LA 71307

SOUTHLAND PIPE AND SUPPLY
P.O.BOX 1844
DEPT-S-30
MEMPHIS, TN 38101-1844


SPEARS MFG. CO.
P.O. BOX 54988
LOS ANGELES, CA 90054-0988


SPECIFICATION RUBBER
P.O. BOX 568
ALABASTER, AL 35007


SPECIFIED FITTINGS, LLC.
BIN #213100
P.O. BOX 790051
SAINT LOUIS, MO 63179-0051


STANDON PIPE SUPPORTS, IN
P.O. BOX 247
FOREST GROVE, OR 97116


STAR PIPE PRODUCTS, LTD.
4018 WEST HOLLOW PARKWAY
HOUSTON, TX 77082


STILES COMPANY INC
922 PLEASANT STREET
NORWOOD, MA 02062


SUBURBAN PROPANE
P.O. BOX 300
WHIPPANY, NJ 07981-0300


SUPERIOR CALHOUN GAS, INC
P.O. BOX 248
ANNISTON, AL 36202


SUPERIOR PLUS CONST. PROD
dba WINROC - SPI
29722 NETWORK PLACE
CHICAGO, IL 60673-1297

SYRACUSE HAULERS WASTE RE
6223 THOMOPSON RD,SUITE 1000
SYRACUSE, NY 13206


T & T TOOLS, INC
P.O. BOX 531
SPRING LAKE, MI 49456


T CHRISTY ENTERPRISES INC
P.O. BOX 25168
ANAHEIM, CA 92825


TAYLOR MADE PLASTICS, INC
1561 GLOBAL COURT
UNIT A
SARASOTA, FL 34240


TEAL BECKER & CHIARAMONTE
7 WASHINGTON SQUARE
ALBANY, NY 12205


TEAL'S EXPRESS INC.
P.O. BOX 6010
WATERTOWN, NY 13601


TEK-SALES, INC
5 MARWAY CIRCLE
SUITE 14
ROCHESTER, NY 14624


TERMINIX INTERNATIONAL
P.O. BOX 742592
CINCINNATI, OH 45274-2592


THE BWM COMPANY
P.O. BOX 414
FOREST CITY, NC 28043


TIGRE USA INC
2315 BELOIT AVENUE
JANESVILLE, WI 53546


TIM MORALES & ASSOCIATES
PO BOX 91421
MOBILE (OUTSIDE CITY, AL 36691-1421

TIME WARNER
P.O. BOX 70872
CHARLOTTE, NC 28272-0872


TIME WARNER CABLE
P.O. BOX 70872
CHARLOTTE, NC 28272-0872


TIME WARNER SECURITY
P.O. BOX 70872
CHARLOTTE, NC 28272-0872


TIRE TECH, INC.
PO BOX 170434
BIRMINGHAM, AL 35217


TOTAL PIPING SOLUTIONS
P.O. BOX 525
OLEAN, NY 14760


TRACER ELECTRONICS LLC
6981 EASTGATE BLVD.
LEBANON, TN 37090


TRELLEBORG ENGINEERED SYS
P.O. BOX 301
MILFORD, NH 03055


TRIPLE CITIES WINDUSTRIAL
10 VALLEY ST
ENDICOTT, NY 13760-3692


TROY VALVE
P.O. BOX 187
TROY, PA 16947


TRUMBULL RECREATION SUPPL
PO BOX 109
148 RIVER ROAD
WILLINGTON, CT 06279


TUF-TITE
1200 FLEX COURT
LAKE ZURICH, IL 60047-6713

TYLER UNION
P.O. BOX 403228
ATLANTA, GA 30384-3228


U.S.  FOUNDRY & MANUFACTU
PO BOX 668257
MIAMI, FL 33166


U.S. PIPE & FOUNDRY CO.,
P.O. BOX 935445
ATLANTA, GA 31193-5445


U.S. PIPE FABRICATION
P.O. BOX 934507
ATLANTA, GA 31193-4507


U.S. SAWS & BLADES
P.O. BOX 89992
TAMPA, FL 33689


ULINE SHIPPING SUPPLIES
ATTN: ACCOUNTS RECEIVABLE
P.O.BOX 88741
CHICAGO, IL 60680-1741


UNDERGROUND TESTING & SER
809 BACK MOUNTAIN ROAD
GOFFSTOWN, NH 03045


UNIFIRST CORPORATION    L
157 TROY-SCHENECTADY ROAD
WATERVLIET, NY 12189


UNIFIRST CORPORATION    S
103 LUTHER AVE
LIVERPOOL, NY 13088


UTILITRONICS
P.O. BOX 1616
PLAINVILLE, MA 02762


VALIANT STEEL & EQUIPMENT
6455 OLD PEACHTREE ROAD
P.O. BOX 1027
NORCROSS, GA 30091

VALVE-TECH NORTHEAST,LLC
PO BOX 269
NAZARETH, PA 18064


VANDEWATER INTERNATIONAL,
8551 W. SUNRISE BLVD
SUITE 204
PLANTATION, FL 33322


VARICORE TECHNOLOGIES, IN
15 6TH STREET
P.O. BOX 131
PRINSBURG, MN 56281-0131


VEGAS LANDSCAPING & DESIG
43 CROSSMAN STREET
CENTRAL FALLS, RI 02863


VEL., LTD.; A.J.
8 NORTHWAY LANE NORTH
LATHAM, NY 12110


VERIZON 5124
P.O. BOX 15124
ALBANY, NY 12212-5124


VERIZON WIRELESS
P.O. BOX 408
NEWARK, NJ 07101-0408


VICTORY STEEL PRODUCTS
P.O. BOX 4370
SAINT LOUIS, MO 63123


VOLVO CAR FINANCIAL
P.O. BOX 71102
CHARLOTTE, NC 28272-1102


W.B. MASON COMPANY, INC.
P.O. BOX 981101
BOSTON, MA 02298-1101


WARREN CONSOLIDATED IND,
180 WASHINGTON ST NW
WARREN, OH 44483

WASTE MANAGEMENT
P.O. BOX 9001054
LOUISVILLE, KY 40290-1054


WASTE MANAGEMENT NH-ROCHE
P.O. BOX 13648
PHILADELPHIA, PA 19101-3648


WASTE MANAGEMENT OF NY-RO
P.O. BOX 13648
PHILADELPHIA, PA 19101-3648


WATER SPECIALTIES COMPANY
DIV. OF WATER SERVICE CONSULTANTS
8 INDUSTRIAL PARK DR UNIT 18
HOOKSETT, NH 03106


WATERMAN INDUSTRIES
P.O.BOX 8381
PASADENA, CA 91109-8381


WATERWORKS TOOL COMPANY
224 ROOT ROAD
BARRE, MA 01005


WATTS REGULATOR CO.
P.O. BOX 60601
CHARLOTTE, NC 28260-0601


Wells Fargo Bank
PO Box 14517
Des Moines, IA 50306


WELLS FARGO FINANCIAL LEA
P.O. BOX 7777
SAN FRANCISCO, CA 94120-7777


WEX BANK
PO BOX 4337
CAROL STREAM, IL 60197-4337


WILLACOOCHEE INDUSTRIAL F
BOX 599
WILLACOOCHEE, GA 31650

WOODFORD MANUFACTURING CO
P.O. BOX 172368
DENVER, CO 80217-2368


WOODWARD CO
9 BURDICK DRIVE
ALBANY, NY 12205


WPR, INC
4175 BRIARGLEN ROAD
MILTON, FL 32583


ZEP SALES & SERVICE
PO BOX 3338
BOSTON, MA 02241-3338


ZURN INDUSTRIES,LLC
DEPT CH 14262
PALATINE, IL 60055

# United States Bankruptcy Court
## Northern District of New York

In re    **The Vellano Corporation**

Debtor(s)

Case No.

Chapter    **11**

## CORPORATE OWNERSHIP STATEMENT (RULE 7007.1)

Pursuant to Federal Rule of Bankruptcy Procedure 7007.1 and to enable the Judges to evaluate possible disqualification or recusal, the undersigned counsel for    **The Vellano Corporation**    in the above captioned action, certifies that the following is a (are) corporation(s), other than the debtor or a governmental unit, that directly or indirectly own(s) 10% or more of any class of the corporation's(s') equity interests, or states that there are no entities to report under FRBP 7007.1:

■ None [*Check if applicable*]

**July 18, 2017**

Date

**/s/ Richard H. Weiskopf, Esq.**

**Richard H. Weiskopf, Esq. 102805**

Signature of Attorney or Litigant

Counsel for    **The Vellano Corporation**

**The DeLorenzo Law Firm, LLP.**

**670 Franklin St., Suite 100**
**Schenectady, NY 12305**
**(518) 374-8450 Fax:(518) 374-5906**
**Rweiskopf@delolaw.com**